UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

EASTERN DIVISION

| | | |
|---|---|---|
| VIRGIN RECORDS AMERICA, INC., a California corporation; ARISTA RECORDS LLC, a Delaware limited liability company; MOTOWN RECORD COMPANY, L.P., a California limited partnership; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; BMG MUSIC, a New York general partnership; PRIORITY RECORDS LLC, a California limited liability company; and UMG RECORDINGS, INC., a Delaware corporation, <br><br> Plaintiffs, <br><br> v. <br><br> JOHN DOE, <br><br> Defendant. | ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) | CIVIL ACTION No.: <br><br> 5  10566  NG |

## DECLARATION OF JONATHAN WHITEHEAD IN SUPPORT OF PLAINTIFFS' MOTION FOR LEAVE TO TAKE IMMEDIATE DISCOVERY

I, Jonathan Whitehead, have personal knowledge of the facts stated below and, under penalty of perjury, hereby declare:

1.    I am Vice President and Counsel for Online Copyright Protection for the Recording Industry Association of America, Inc. ("RIAA"), where I have been employed for over 6 years.  My office is located at 1330 Connecticut Avenue, N.W., Washington, DC 20036. I submit this declaration in support of Plaintiffs' Motion for Leave to Take Immediate Discovery.

2.      This declaration is based on my personal knowledge, and if called upon to do so, I would be prepared to testify as to its truth and accuracy.

### The RIAA's Role in Protecting Its Member Recording Industry Companies From Copyright Infringement

3.      The RIAA is a not-for-profit trade association whose member record companies create, manufacture, and/or distribute approximately ninety percent of all legitimate sound recordings produced and sold in the United States. The RIAA's member record companies comprise the most vibrant national music industry in the world. A critical part of the RIAA's mission is to assist its member companies in protecting their intellectual property in the United States and in fighting against online and other forms of piracy. All of the Plaintiffs in this action are members of the RIAA.

4.      The RIAA investigates the unauthorized reproduction and distribution of copyrighted sound recordings online. As Vice President and Counsel for Online Copyright Protection, I am responsible for formulating and implementing online strategies for the RIAA, including investigations into the online infringement of copyrighted sound recordings of all kinds.

### The Internet and Music Piracy

5.      The Internet is a vast collection of interconnected computers and computer networks that communicate with each other. It allows hundreds of millions of people around the world to communicate freely and easily and to exchange ideas and information, including academic research, literary works, financial data, music, movies, graphics, and an unending and

ever-changing array of other data. Unfortunately, the Internet also has afforded opportunities for the wide-scale piracy of copyrighted sound recordings and musical compositions. Once a sound recording has been transformed into an unsecured digital format, it can be copied further and distributed an unlimited number of times over the Internet, without significant degradation in sound quality.

6.    Much of the unlawful distribution of copyrighted sound recordings over the Internet occurs via "peer-to-peer" ("P2P") file copying networks or so-called online media distribution systems. The most notorious example of such a P2P system was Napster, which was enjoined by a federal court. In addition, there are many other P2P networks, including KaZaA, eDonkey, iMesh, Grokster, and Gnutella, that continue to operate and to facilitate widespread copyright piracy. The major recording companies are currently engaged in litigation against KaZaA and Grokster. At any given moment, millions of people illegally use online media distribution systems to upload or download copyrighted material.

7.    P2P networks, at least in their most popular form, refer to computer systems or processes that enable Internet users to: (1) make files (including audio recordings) stored on a computer available for copying by other users; (2) search for files stored on other users' computers; and (3) transfer exact copies of files from one computer to another via the Internet. P2P networks enable users who otherwise would have no connection with, or knowledge of, each other to offer to each other for distribution and copying files off of their PCs, to provide a sophisticated search mechanism by which users can locate these files for downloading, and to provide a means of effecting downloads.

8.    The major record companies generally have not authorized their copyrighted sound recordings to be copied or distributed in unsecured formats by means of P2P networks. Thus, the vast majority of the content that is copied and distributed on P2P networks is unauthorized by the copyright owner – that is, the distribution violates the copyright laws.

9.    The scope of online piracy of copyrighted works cannot be underestimated. Retail sales – the principal revenue source for most record companies – declined 7% in 2000, 10% in 2001, and 11% in 2002. The RIAA member companies lose significant revenues on an annual basis due to the millions of unauthorized downloads and uploads of well-known recordings that are made available on the Internet by infringers who, in virtually all cases, have the ability to maintain their anonymity to all but the Internet Service Provider ("ISP") they use to supply them with access to the Internet.

10.    In contrast to the terrible harm to copyright owners, ISPs likely benefit from P2P networks. Those who would unlawfully upload and download copyrighted music often use large amounts of bandwidth (because music files are so large). The infringers thus tend to subscribe to services, such as DSL and cable modems, that are far more expensive than ordinary telephone services. One publication recently estimated that 50-70 percent of the bandwidth of cable broadband network was being used for P2P file copying. See Alan Brezneck, "Service Control Vendors vie for MSO Business," *Cable Datacom News* (March 1, 2003).

11.    The persons who commit infringements by using the P2P networks are, by and large, anonymous to Plaintiffs. A person who logs on to a P2P network is free to use any alias (or computer name) whatsoever, without revealing his or her true identity to other users.

Thus, Plaintiffs can observe the infringement occurring on the Internet, but do not know the true names or mailing addresses of those individuals who are committing the infringement.

### The RIAA's Identification of Copyright Infringers

12.    In order to assist its members in combating copyright piracy, the RIAA conducts searches of the Internet, as well as file-copying services, for infringing copies of sound recordings whose copyrights are owned by RIAA members. A search can be as simple as logging onto a P2P network and examining what files are being offered by others logged onto the network. These searches generally result in the identification of specific Internet Protocol ("IP") addresses from which infringers are making unauthorized copies of sound recordings available to the public. An IP address is a unique identifier that, along with the date and time, specifically identifies a particular computer or server using the Internet. An IP address also allows the RIAA to use publicly available databases to ascertain, in general terms, the ISP that provides the infringer with access to the Internet.

13.    The RIAA engages in a painstaking process to determine whether a person is infringing. That process relies on human review of evidence supporting the allegation of infringement. For each suspected infringer, the RIAA reviews a listing of the music files that the user has offered for upload by others from his or her computer in order to determine whether they appear to be copyrighted sound recordings. The RIAA also downloads copyrighted sound recordings from these users, and listens to them in order to confirm that they are, indeed, illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also downloads and stores other evidence, such as metadata accompanying each file being disseminated that demonstrates that the user is engaged in copyright infringement.

14.    The RIAA frequently has used the subpoena processes of Federal Rule of Civil Procedure 45 and the Digital Millennium Copyright Act ("DMCA") to obtain the names of infringers from ISPs. (Individuals only can gain access to the Internet after setting up an account with, or subscribing to, an ISP.) The RIAA typically has included in their subpoenas to ISPs an IP address and a date and time on which the RIAA observed use of the IP address in connection with allegedly infringing activity. In some instances, providing the IP address alone to the ISP has been enough to enable the ISP to identify the infringer. Providing the date and time further assists some ISPs in identifying infringers, especially ISPs that use "dynamic IP addressing" such that a single computer may be assigned different IP addresses at different times, including, for example, each time it logs into the Internet.[4] Once provided with the IP address, plus the date and time of the infringing activity, the infringer's ISP quickly and easily can identify the computer from which the infringement occurred (and the name and address of the subscriber that controls that computer), sometimes within a matter of minutes.

15.    Since 1998, the RIAA and others have used subpoenas thousands of times to learn the names, addresses, telephone numbers, and e-mail addresses of infringers for the purpose of bringing legal actions against those infringers. During a recent litigation with Verizon (an ISP) relating to the DMCA subpoena process, Verizon conceded that, as an alternative to the DMCA process, Plaintiffs could file "John Doe" lawsuits and issue Rule 45 subpoenas to ISPs to obtain the true identities of infringing subscribers.

---

[4] ISPs own or are assigned certain blocks or ranges of IP addresses. An ISP assigns a particular IP address in its block or range to a subscriber when that subscriber goes "online."

**The RIAA's Identification of the Infringers in This Case**

16.    In the ordinary course of investigating online copyright infringement, the RIAA became aware that the Defendant was offering files for download on a P2P network. The user-defined author and title of the files offered for download by the Defendant suggested that many were copyrighted sound recordings being disseminated without the authorization of the copyright owners. The RIAA downloaded and listened to a representative sample of the music files being offered for download by the Defendant and was able to confirm that the files he or she was offering for distribution were illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also recorded the time and date at which the infringing activity was observed and the IP address assigned to the Defendant at the time. See Complaint Exhibit A. The RIAA could not, however, determine the physical location of the user or his or her identity. The RIAA could determine that the Defendant was using Harvard University's service to distribute and make available for distribution the copyrighted files.

17.    The RIAA also has collected for the Defendant a list of the files he or she has made available for distribution to the public. Exhibit 1 to this Declaration is this list. This list shows more than a thousand files, many of which are sound recording (MP3) files that are owned by, or exclusively licensed to, Plaintiffs.

**The Importance of Expedited Discovery in This Case**

18.    Obtaining the identity of copyright infringers on an expedited basis is critical to stopping the piracy of RIAA members' copyrighted works.

19.    First, every day that copyrighted material is disseminated without the authorization of the copyright owner, the copyright owner is economically harmed. Prompt

identification of infringers is necessary in order for copyright owners to take quick action to stop unlawful dissemination of their works and minimize their economic losses.

20.    Second, infringement often occurs with respect to sound recordings that have not yet been distributed publicly. Such infringement inflicts great harm on the initial market for new works. New recordings generally earn a significant portion of their revenue when they are first released, and copyright piracy during a recording's pre-release or early release period therefore deprives copyright owners of an important opportunity to reap the benefits of their labor.

21.    Third, without expedited discovery Plaintiffs have no way of serving Defendant with the complaint and summons in this case. Plaintiffs do not have the Defendant's name or address, nor do they have an e-mail address for him or her.

22.    Fourth, and perhaps most critically, service providers have different policies pertaining to the length of time they preserve "logs" which identify their users. ISPs keep log files of their user activities for only limited periods of time – which can range from as short as a few days, to a few months – before erasing the data they contain. If an ISP does not respond expeditiously to a discovery request, the identification information in the ISP's logs may be erased, making it impossible for the ISP to determine the identity of the infringer and eliminating the copyright owner's ability to take action to stop the infringement.

I declare under penalty of perjury under the laws of the United States that the

foregoing is true and correct.

Executed on March ___18___, 2005 in ___Washington, DC___.

_____
Jonathan Whitehead

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | Electronica - Emerging Artists.kpl | Unknown | 0KB | Software |
| dee11@KaZaA | Funk - Emerging Artists.kpl | Unknown | 0KB | |
| dee11@KaZaA | Hip-Hop - Emerging Artists.kpl | Unknown | 0KB | |
| dee11@KaZaA | Pop Rock - Emerging Artists.kpl | Jay Quinn Band | 0KB | |
| dee11@KaZaA | RB - Emerging Artists.kpl | Unknown | 0KB | |
| dee11@KaZaA | kmd211_en.exe | Sharman Networks Ltd | 4,036KB | Software |
| dee11@KaZaA | Trina  We Tight feat Fabolous.mp3 | Trina | 3,125KB | Audio |
| dee11@KaZaA | Outkast - Disc One - Speakerboxxx - 07 - Bust.mp3 | Big Boi | 4,506KB | Audio |
| dee11@KaZaA | vip_heather_06.mpg | Inside the Vip Room | 764KB | Video |
| dee11@KaZaA | Pharrell Featuring Jay-Z - Frontin.MP3 | Pharrell featuring Jay-Z | 3,766KB | Audio |
| dee11@KaZaA | R Kelly - Feeling On Your Booty.mp3 | R. Kelly | 3,873KB | Audio |
| dee11@KaZaA | Audio - Alternative Rock.kpl | Unknown | 0KB | |
| dee11@KaZaA | pwe.doc | Unknown | 36KB | Document |
| dee11@KaZaA | Vickie 1.asf | REAL31 | 23,655KB | Video |
| dee11@KaZaA | (03) Missy Elliott - Wake Up ft. Jayz.wma | Jay-Z | 2,420KB | Audio |
| dee11@KaZaA | tera patrick fuck anal dp_2.mpg | Unknown | 5,123KB | Video |
| dee11@KaZaA | 09 One Call Away.wma | Chingy | 5,453KB | Audio |
| dee11@KaZaA | Audio - Barrington Levy.kpl | Barrington Levy | 1KB | |
| dee11@KaZaA | Home Team - Pick It Up, Pick It Up.mp3 | Home Team | 2,916KB | Audio |
| dee11@KaZaA | Chris.kpl | Unknown | 11KB | |
| 2 Users | Ice Cube - How To Survive South Central.mp3 | Ice Cube | 3,429KB | Audio |
| dee11@KaZaA | R.mp3 | R. Kelly | 5,684KB | Audio |
| dee11@KaZaA | 13 Allure.wma | Black | 3,458KB | Audio |
| dee11@KaZaA | 14 My 1st Song.wma | Black | 3,375KB | Audio |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dee11@KaZaA | luke - i wanna rock.mp3 | luke | 4,380KB | Audio |
| dee11@KaZaA | Luke - Oh Sheila.mp3 | Luke | 4,258KB | Audio |
| dee11@KaZaA | Two Live Crew - Shake What Your Mama Gave Ya.mp3 | poison clan | 3,070KB | Audio |
| dee11@KaZaA | Booty Shake.kpl | Unknown | 0KB | |
| | | | | |

Found 1832 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | Booty Shake.kpl | Unknown | 0KB | |
| dee11@KaZaA | Eve (Nude Blonde 3).jpg | Unknown | 29KB | Image | E... |
| dee11@KaZaA | AlbumArt_{E6916256-2B75-4CD7-9BD3-6ADF11750A63}_... | Unknown | 14KB | Image | AlbumArt_{E6916256-2B75-4CD7- |
| dee11@KaZaA | blackrain.doc | Bryan Reese | 64KB | Document | All Extreme Sex |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | 07 - Crusin'.mp3 | D'Angelo | 4,516KB | Audio | |
| dee11@KaZaA | Thumbs.db | Unknown | 8KB | |
| dee11@KaZaA | 05 - Send It On.mp3 | D'Angelo | 4,187KB | Audio | |
| dee11@KaZaA | 13 - Africa.mp3 | D'Angelo | 4,388KB | Audio | |
| dee11@KaZaA | 02 Change the Game.wma | document | 4,431KB | Audio | 02 |
| dee11@KaZaA | Thumbs.db | Unknown | 8KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 8KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 7KB | |
| dee11@KaZaA | AlbumArt_{0AF66AEF-298A-417F-9477-5C429D5B1CF9}_... | Unknown | 11KB | Image | AlbumArt_{0AF66AEF-298A-417F- |
| dee11@KaZaA | Thumbs.db | Unknown | 8KB | |
| dee11@KaZaA | ~$otic Stories (download this file and add more erotic stori... | Unknown | 0KB | Document | $otic Stories (download this file an |
| dee11@KaZaA | AlbumArt_{0AF66AEF-298A-417F-9477-5C429D5B1CF9}_... | Unknown | 2KB | Image | AlbumArt_{0AF66AEF-298A-417F- |
| dee11@KaZaA | AlbumArt_{A9364952F-D444-4466-A521-439A94809780}_... | Unknown | 8KB | Image | AlbumArt_{A9364952F-D444-4466- |
| dee11@KaZaA | AlbumArt_{A9364952F-D444-4466-A521-439A94809780}_... | Unknown | 2KB | Image | AlbumArt_{A9364952F-D444-4466- |
| dee11@KaZaA | Thumbs.db | Unknown | 7KB | |
| dee11@KaZaA | Default.PLS | Unknown | 0KB | |
| dee11@KaZaA | 03 I Just Wanna Love U (Give It 2 Me).wma | document | 5,375KB | Audio | 03 I Just Wanna Lo |
| dee11@KaZaA | Thumbs.db | Unknown | 10KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 8KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 8KB | |
| dee11@KaZaA | asian anal.mpg | this is fake | 40,783KB | Video | paris-hilton-s/ |
| dee11@KaZaA | bt_40_004.wmv | Hustler | 45,976KB | Video | fat as |
| dee11@KaZaA | Audio - Electronica.kpl | Unknown | 0KB | |
| dee11@KaZaA | Desktop.ini | Unknown | | |
| dee11@KaZaA | Free It Up Da Hoh mp3 | Snoon Dunn | 2,957KB | Audio | |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | Drop It Like Its Hot.mp3 | Snoop Dogg | 2,860KB | Audio |
| dee11@KaZaA | ready for the world - I'm So Deep.mp3 | Ready For The World | 4,115KB | Audio |
| dee11@KaZaA | Prince - Oh Sheila.mp3 | Ready for the world | 3,464KB | Audio |
| dee11@KaZaA | Cypress Hill - Latin Lingo.mp3 | Cypress Hill | 3,756KB | Audio |
| dee11@KaZaA | kmd260_en.exe | Sharman Networks Ltd | 6,935KB | Software |
| dee11@KaZaA | 12 - Hit 'Em Up.mp3 | 2 Pac | 3,672KB | Audio |
| dee11@KaZaA | ashanti-rock wit u (aww baby)-chapter ii.mp3 | ashanti | 4,128KB | Audio |
| dee11@KaZaA | B. B. King - Let The Good Times Roll.mp3 | BB King | 4,852KB | Audio |
| dee11@KaZaA | b.b. king - rock me baby.mp3 | B.B. King | 2,857KB | Audio |
| dee11@KaZaA | AlbumArt_{54116181-EA57-439D-B386-D7064F51FFD8}_... | Unknown | 10KB | Image |
| dee11@KaZaA | AlbumArt_{54116181-EA57-439D-B386-D7064F51FFD8}_... | Unknown | 2KB | Image |
| dee11@KaZaA | edit.doc | Anette Frier | 139KB | Document |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 6KB | Image |
| dee11@KaZaA | courtesy of Cheating Wife Sex Stories.doc | Jonas Olsson | 37KB | Document |
| dee11@KaZaA | AlbumArt_{8BF389FD-B8FC-43BB-86F8-57A88EC03E68}_... | Unknown | 11KB | Image |
| dee11@KaZaA | AlbumArt_{8BF389FD-B8FC-43BB-86F8-57A88EC03E68}_... | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{00000000-0000-0000-0000-000000000000}_1... | Unknown | 19KB | Image |
| dee11@KaZaA | Deniece Williams - Black Butterfly.mp3 | deniece williams | 4,155KB | Audio |
| dee11@KaZaA | AlbumArt_{604F1482-6028-48F9-80E3-F2E97B77E8C1}_1... | Unknown | 9KB | Image |
| dee11@KaZaA | AlbumArt_{604F1482-6028-48F9-80E3-F2E97B77E8C1}_... | Unknown | 2KB | Image |
| dee11@KaZaA | milf hunter - geena 3.wmv | MILFHunter | 31,197KB | Video |
| dee11@KaZaA | AlbumArt_{664CD231-ECD4-49C7-94FB-F11259540FED}_... | Unknown | 7KB | Image |
| dee11@KaZaA | AlbumArt_{664CD231-ECD4-49C7-94FB-F11259540FED}_... | Unknown | 2KB | Image |
| dee11@KaZaA | 05-Three O'Clock Blues.mp3 | B.B. King and Eric Clapton | 12,113KB | Audio |
| dee11@KaZaA | AlbumArt_{71947B4D-0927-4CD8-BAAF-6AE3CA80A594}_... | Unknown | 18KB | Image |
| dee11@KaZaA | AlbumArt_{71947B4D-0927-4CD8-BAAF-6AE3CA80A594}... | Unknown | 3KB | Image |
| dee11@KaZaA | AlbumArt_{E0A130E5-70E1-4E28-9FE8-36A35D789B6A}_... | Unknown | 8KB | Image |
| dee11@KaZaA | Ice Cube -Bop Gun.mp3 | Ice Cube | 10,102KB | Audio |
| dee11@KaZaA | Davah Fay The Warld  Tanight mn? | Doody Fay The Warld | 4 EEED | Audio |

**Found 1832 files**    |    1,912,661 users online, sharing 928,105,273 files (33,088,512 GB)    |    Not sharing any files

(right margin text, rotated:)
Kazaa
roc
Let t
FIRST TIME SEX STORIES PAGE ON
courtesy of Cheatir

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | Ice Cube -Bop Gun.mp3 | Ice Cube | 10,102KB | Audio |
| dee11@KaZaA | Ready For The World - Tonight.mp3 | Ready For The World | 4,666KB | Audio |
| dee11@KaZaA | Ready For The World- Tender Love.mp3 | Ready For The World | 3,956KB | Audio |
| dee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | 04 Streets Is Talking.wma | document | 6,712KB | Audio |
| dee11@KaZaA | 06 Get Your Mind Right Mami.wma | document | 6,170KB | Audio |
| dee11@KaZaA | Pacewon-Eminem diss.mp3 | Pacewon | 4,570KB | Audio |
| dee11@KaZaA | AlbumArt_{416770F9-C52E-4C1A-AEE5-2C8C78FA5469}_... | Unknown | 12KB | Image |
| dee11@KaZaA | AlbumArt_{416770F9-C52E-4C1A-AEE5-2C8C78FA5469}_... | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{ACD10114-C6DC-4F99-B689-0A7298480816}_... | Unknown | 12KB | Image |
| dee11@KaZaA | AlbumArt_{ACD10114-C6DC-4F99-B689-0A7298480816}_... | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{DCFA5276-5A2D-48F9-B9CA-2B6C938218EE}_... | Unknown | 7KB | Image |
| dee11@KaZaA | The Commodores - Just To Be Close To You.mp3 | Commodores | 6,022KB | Audio |
| dee11@KaZaA | AlbumArt_{DCFA5276-5A2D-48F9-B9CA-2B6C938218EE}_... | Unknown | 1KB | Image |
| dee11@KaZaA | AlbumArt_{F6851836-2CEA-4CE7-8FC9-168539627989}_... | Unknown | 13KB | Image |
| dee11@KaZaA | AlbumArt_{F6851836-2CEA-4CE7-8FC9-168539627989}_... | Unknown | 3KB | Image |
| dee11@KaZaA | 01 - I Came to Bring The Pain (featuring Ludacris, Static - T... | Unknown | 6,779KB | Audio |
| dee11@KaZaA | 05 - GAME OVER (FLIP).m4a | Unknown | 5,494KB | Audio |
| dee11@KaZaA | Tony Toni Tone - Anniversary (1).mp3 | Tony Toni Tone | 5,354KB | Audio |
| dee11@KaZaA | Westside Connection- Hoo Bangin.mp3 | Westside Connection | 3,713KB | Audio |
| dee11@KaZaA | 12 - Sunshine (featuring Lea).m4a | Unknown | 5,331KB | Audio |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | MilkHunter - Veronica 2.asf | hold | 28,884KB | Video |
| dee11@KaZaA | AlbumArt_{030246A7-8DCC-45CB-AB13-9094EE0B1C68}_... | Unknown | 12KB | Image |
| dee11@KaZaA | 02 - The Ghetto.m4a | Unknown | 3,404KB | Audio |
| dee11@KaZaA | Audio - Folk.lpl | Unknown | 0KB | |
| dee11@KaZaA | 03 - Bounce.m4a | Unknown | 6,405KB | Audio |
| dee11@KaZaA | heather hunter 07.jpg | Unknown | 44KB | Image |
| dee11@KaZaA | AlbumArt_{A5AFC8B9-FA73-41A8-AF6A-C16777CFA701}_... | Unknown | 8KB | Image |
| dee11@KaZaA | AlbumArt_{A5AFC8B9-FA73-41A8-AF6A-C16777CFA701}_... | Unknown | 2KB | Image |

Found 1832 files.    1,912,661 users online, sharing 928,105,273 files (33,088,512 GB)    Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download

New search   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| dee1@KaZaA | AlbumArt_{A5AFCBB9-FA73-41A8-AF6A-C16777CFA701}... | Unknown | 8KB | Image |
| dee1@KaZaA | AlbumArt_{A5AFCBB9-FA73-41A8-AF6A-C16777CFA701}... | Unknown | 2KB | Image |
| dee1@KaZaA | desktop.ini | Unknown | 0KB | |
| dee1@KaZaA | AlbumArt_{E0A130E5-70E1-4E28-9FE8-36A35D789B8A}_... | Unknown | 2KB | Image |
| dee1@KaZaA | Drop It Like Its Hot (1).mp3 | Snoop Dogg | 3,726KB | Audio |
| dee1@KaZaA | AlbumArt_{8D5FB113-9C93-4698-AA1F-8D1A2F3420C2}_... | Unknown | 12KB | Image |
| dee1@KaZaA | AlbumArt_{8D5FB113-9C93-4698-AA1F-8D1A2F3420C2}_... | Unknown | 3KB | Image |
| dee1@KaZaA | 04 - All I Know (featuring Cam'ron).m4a | Unknown | 4,186KB | Audio |
| dee1@KaZaA | 06 - Sun Don't Shine.m4a | Unknown | 4,876KB | Audio |
| dee1@KaZaA | AlbumArt_{F43E9E9F-6640-4385-9465-F903930B5517}_i... | Unknown | 5KB | Image |
| dee1@KaZaA | AlbumArt_{3C3E0842-F075-466C-9D4D-A87A682F7E56}_... | Unknown | 12KB | Image |
| dee1@KaZaA | AlbumArt_{3C3E0842-F075-466C-9D4D-A87A682F7E56}_... | Unknown | 2KB | Image |
| dee1@KaZaA | AlbumArt_{F43E9E9F-6640-4385-9465-F903930B5517}_... | Unknown | 1KB | Image |
| dee1@KaZaA | 07 - Represent (featuring Three 6 Mafia - David Banner).m... | Unknown | 6,429KB | Audio |
| dee1@KaZaA | ~$ook - Erotic - Story 1454.doc | Unknown | 0KB | Document |
| dee1@KaZaA | New Playlist.wpl | Unknown | 0KB | |
| dee1@KaZaA | Sleep.kpl | Unknown | 6KB | |
| dee1@KaZaA | 08 - Rags 2 Riches (featuring Will-Lean).m4a | Unknown | 5,903KB | Audio |
| dee1@KaZaA | 09 - Ain't No Party (featuring Will-Lean).m4a | Unknown | 5,354KB | Audio |
| dee1@KaZaA | Audio - Funk.kpl | Unknown | 0KB | |
| dee1@KaZaA | AlbumArt_{03D248A7-80CC-45CB-A813-9094EE081C68}... | Unknown | 2KB | Image |
| dee1@KaZaA | AlbumArt_{D530E2D7-103A-40FA-AF46-8459DEE9D1F7}... | Unknown | 10KB | Image |
| dee1@KaZaA | AlbumArt_{D530E2D7-103A-40FA-AF46-8459DEE9D1F7}_... | Unknown | 2KB | Image |
| dee1@KaZaA | Audio - Hip Hop.kpl | Unknown | 1KB | |
| dee1@KaZaA | Audio - Jazz.kpl | Unknown | 0KB | |
| dee1@KaZaA | 03 - Drop It Like It's Hot (Album Version).rax | Unknown | 6,641KB | |
| dee1@KaZaA | 01 - The Return.m4a | Unknown | 5,506KB | |
| dee1@KaZaA | 02 - Big Chips.m4a | Unknown | 6,685KB | |
| dee1@KaZaA | Audio - Pop Rock.kpl | Unknown | 0KB | |
| | Auto - Pon lul | Unknown | 0KB | |

AlbumArt_{A5AFCBB9-FA73-41A8
AlbumArt_{A5AFCBB9-FA73-41A8

AlbumArt_{E0A130E5-70E1-4E28-

0

04 - All I Know (

AlbumArt_{F43E9E9F-6640-4385-9
AlbumArt_{3C3E0842-F075-466C-
AlbumArt_{3C3E0842-F075-466C-
AlbumArt_{F43E9E9F-6640-4385-9
07 - Represent (featuring Three 6

~$ook -

08 - Rags 2 Riches (f
09 - Ain't No Party (f

AlbumArt_{03D248A7-80CC-45CB
AlbumArt_{D530E2D7-103A-40FA-
AlbumArt_{D530E2D7-103A-40FA-

03 - Drop It Like It's H

1,912,661 users online, sharing 928,105,273 files (33,088,512 GB)   Not sharing any files

Found 1832 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee1t@KaZaA | Audio - Pop Rock.kpl | Unknown | 0KB | |
| dee1t@KaZaA | Audio - RB.kpl | Unknown | 0KB | |
| dee1t@KaZaA | Indo G feat. Gangsta Boo - Remember Me Ballin'.mp3 | Indo G | 4,094KB | Audio |
| dee1t@KaZaA | kokane - funk upon a rhyme - slow burnin '.mp3 | Kokane | 4,168KB | Audio |
| dee1t@KaZaA | Thumbs.db | Unknown | 294KB | |
| dee1t@KaZaA | Audio - Reggae.kpl | Unknown | 0KB | |
| dee1t@KaZaA | 10 - Check (Let's Ride).m4a | Unknown | 5,401KB | |
| dee1t@KaZaA | missy elliott pass that clutch-wake up.mp3 | Missy Elliott | 4,460KB | Audio |
| dee1t@KaZaA | 03 - We Got Em Goin'.m4a | Unknown | 5,693KB | |
| dee1t@KaZaA | 04 - She's Coming Home With Me.m4a | Unknown | 5,436KB | |
| dee1t@KaZaA | 11 - Dem Boyz.m4a | Unknown | 5,786KB | |
| dee1t@KaZaA | 05 - Feelin' You In Stereo.m4a | Unknown | 5,273KB | |
| dee1t@KaZaA | 01 - Y'All Don't Want It (featuring The Diplomats).m4a | Unknown | 6,884KB | |
| dee1t@KaZaA | 02 - We Ain't Playin (featuring Pastor Troy, Baby D - Killer ... | Unknown | 6,522KB | |
| dee1t@KaZaA | 03 - U Neva Know (featuring Butch Cassidy).m4a | Unknown | 5,868KB | |
| dee1t@KaZaA | 04 - Throw Up Yo' Hood.m4a | Unknown | 4,758KB | |
| dee1t@KaZaA | 05 - Drugz (Screwed).m4a | Unknown | 6,533KB | |
| dee1t@KaZaA | 06 - Where I'm From (featuring Grafh, Gravy - Will-Lean).... | Unknown | 7,071KB | |
| dee1t@KaZaA | 07 - Dem Boyz Remix (Screwed) (featuring Skillz).m4a | Unknown | 7,468KB | |
| dee1t@KaZaA | 08 - What's My Name.m4a | Unknown | 7,374KB | |
| dee1t@KaZaA | 09 - Ain't No N---- (featuring David Banner).m4a | Unknown | 5,121KB | |
| dee1t@KaZaA | 01 - Curtain Up (Skit).m4a | Unknown | 733KB | |
| dee1t@KaZaA | 06 - Stop.m4a | Unknown | 6,207KB | |
| dee1t@KaZaA | 17 - Say What You Say.m4a | Unknown | 7,304KB | |
| dee1t@KaZaA | Thumbs.db | Unknown | 11KB | |
| dee1t@KaZaA | 01 - Piano - I.m4a | Unknown | 2,637KB | |
| dee1t@KaZaA | 02 - Girlfriend.m4a | Unknown | 5,085KB | |
| dee1t@KaZaA | 03 - How Come You Don't Call Me.m4a | Unknown | 5,623KB | |
| dee1t@KaZaA | 0001[1].mpg | Unknown | 532KB | Video |
| dee1t@KaZaA | 0001[1].mpg | Unknown | 532KB | Video |

Right-side partial column entries:
- Indo G (feat
- Indo G (feat
- 10 -
- 03
- 04 - She's Cor
- 05 - Fe
- 01 - Y'All Don't Want It (Featu
- 12 - We Ain't Playin (Featuring Past
- 03 - U Neva Know (Featu
- 04 -
- 05
- 26 - Where I'm From (featuring Gr
- 07 - Dem Boyz Remix (Screwed
- 08
- 09 - Ain't No N---- (feat.
- 01
- 17 -
- 03 - How Come

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | 001[1].mpg | Unknown | 532KB | Video |
| dee11@KaZaA | 002[1].mpg | Unknown | 534KB | Video |
| dee11@KaZaA | 003[1].mpg | Unknown | 532KB | Video |
| dee11@KaZaA | 004[1].mpg | Unknown | 526KB | Video |
| dee11@KaZaA | 01[1](1).mpg | Unknown | 794KB | Video |
| dee11@KaZaA | 01[1](2).mpg | Unknown | 824KB | Video |
| dee11@KaZaA | 01[1].mpg | Unknown | 906KB | Video |
| dee11@KaZaA | 01[2](1).mpg | Unknown | 794KB | Video |
| dee11@KaZaA | 05[1](1).mpg | Unknown | 832KB | Video |
| dee11@KaZaA | 05[1](2).mpg | Unknown | 770KB | Video |
| dee11@KaZaA | 05[1].mpg | Unknown | 912KB | Video |
| dee11@KaZaA | 05[2](1).mpg | Unknown | 818KB | Video |
| dee11@KaZaA | 05[2].mpg | Unknown | 826KB | Video |
| dee11@KaZaA | 09[1].mpg | Unknown | 870KB | Video |
| dee11@KaZaA | 15[1].mpg | Unknown | 758KB | Video |
| dee11@KaZaA | 04 - Fallin'.m4a | Unknown | 4,981KB | |
| dee11@KaZaA | 300[1].mpg | Unknown | 2,792KB | Video |
| dee11@KaZaA | 55289117[1].mpg | Unknown | 600KB | Video |
| dee11@KaZaA | 83182246[1].mpg | Unknown | 598KB | Video |
| dee11@KaZaA | 84379376[1].mpg | Unknown | 600KB | Video |
| dee11@KaZaA | 85576506[1].mpg | Unknown | 600KB | Video |
| dee11@KaZaA | 87970766[1].mpg | Unknown | 600KB | Video |
| dee11@KaZaA | alsha[1].mpg | Unknown | 1,068KB | Video |
| dee11@KaZaA | assrituala[1].mpg | Unknown | 596KB | Video |
| dee11@KaZaA | dog0091[1].mpg | Unknown | 560KB | Video |
| dee11@KaZaA | dog0093[1].mpg | Unknown | 558KB | Video |
| dee11@KaZaA | dog0094[1].mpg | Unknown | 562KB | Video |
| dee11@KaZaA | dog0112[1].mpg | Unknown | 558KB | Video |
| dee11@KaZaA | dog0113[1].mpg | Unknown | 526KB | Video |
| dee11@KaZaA | dog0125[1].mpg | Unknown | | Video |

Found 1832 files.

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| dee11@KaZaA | dog0113[1].mpg | Unknown | 526KB | Video |
| dee11@KaZaA | dog0127[1].mpg | Unknown | 558KB | Video |
| dee11@KaZaA | dog0128[1].mpg | Unknown | 560KB | Video |
| dee11@KaZaA | dog0129[1].mpg | Unknown | 556KB | Video |
| dee11@KaZaA | doris[1].mpg | Unknown | 1,092KB | Video |
| dee11@KaZaA | katie[1].mpg | Unknown | 1,922KB | Video |
| dee11@KaZaA | mariah[1].mpg | Unknown | 1,738KB | Video |
| dee11@KaZaA | movie1[1].mpg | Unknown | 480KB | Video |
| dee11@KaZaA | movie2[1].mpg | Unknown | 480KB | Video |
| dee11@KaZaA | movie3[1].mpg | Unknown | 480KB | Video |
| dee11@KaZaA | movie4[1].mpg | Unknown | 482KB | Video |
| dee11@KaZaA | movie6[1].mpg | Unknown | 480KB | Video |
| dee11@KaZaA | mv01[1].mpg | Unknown | 282KB | Video |
| dee11@KaZaA | 07 - Mo' Money.m4a | Unknown | 5,880KB | |
| dee11@KaZaA | mv01[2].mpg | Unknown | 282KB | Video |
| dee11@KaZaA | mv02[1](X1).mpg | Unknown | 284KB | Video |
| dee11@KaZaA | mv02[1].mpg | Unknown | 284KB | Video |
| dee11@KaZaA | mv03[1].mpg | Unknown | 276KB | Video |
| dee11@KaZaA | mv04[1].mpg | Unknown | 270KB | Video |
| dee11@KaZaA | mv05[1].mpg | Unknown | 270KB | Video |
| dee11@KaZaA | Valtina 3.wmv | MilfHunter | 31,426KB | Video |
| dee11@KaZaA | mv06[1].mpg | Unknown | 284KB | Video |
| dee11@KaZaA | mv07[1].mpg | Unknown | 284KB | Video |
| dee11@KaZaA | mv08[1].mpg | Unknown | 284KB | Video |
| dee11@KaZaA | renee[1].mpg | Unknown | 1,068KB | Video |
| dee11@KaZaA | snobgirla[1].mpg | Unknown | 614KB | Video |
| dee11@KaZaA | spring[1].mpg | Unknown | 1,088KB | Video |
| dee11@KaZaA | 08 - Pretty Girls.m4a | Unknown | 5,085KB | |
| dee11@KaZaA | 02 Get Your Roll On.wma | Big Tymers | 2,873KB | Audio |
| dee11@KaZaA | 05 - Teardrop.m4a | Unknown | 5,347KB | |

1,912,661 users online, sharing 928,105,273 files (33,088,512 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | 02 Get Your Roll On.wma | Big Tymers | 2,873KB | Audio |
| dee11@KaZaA | 05 - Troubles.m4a | Unknown | 6,347KB | |
| dee11@KaZaA | 03 Nigga Couldn't Know.wma | Big Tymers | 3,280KB | Audio |
| dee11@KaZaA | 06 - Rock Wit You.m4a | Unknown | 7,966KB | |
| dee11@KaZaA | 04 #1 Stunna.wma | Big Tymers | 3,342KB | Audio |
| dee11@KaZaA | 07 - A Woman's Worth.m4a | Unknown | 7,153KB | |
| dee11@KaZaA | 08 My Life.wma | Big Tymers | 3,241KB | Audio |
| dee11@KaZaA | 08 - Jane Doe.m4a | Unknown | 5,401KB | |
| dee11@KaZaA | Usher_f.LilDonLudacris - Yeah.mp3 | Usher Lil Jon Ludacris | 5,830KB | Audio |
| dee11@KaZaA | Mario Winans feat.mp3 | Mario Winans, Puffy | 5,567KB | Audio |
| dee11@KaZaA | 09 - Break Up (That's All We Do ).m4a | Unknown | 6,405KB | |
| dee11@KaZaA | 10 - Don't Let Me Die.m4a | Unknown | 6,884KB | |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{82ED4E2F-4CE0-4353-BACD-8909A18D79D1}_... | Unknown | 8KB | Image |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{F997B380-76DE-4DD3-9810-9843CFCB1697}_... | Unknown | 8KB | Image |
| dee11@KaZaA | 09 - Goodbye.m4a | Unknown | 6,160KB | |
| dee11@KaZaA | 10 - The Life.m4a | Unknown | 7,698KB | |
| dee11@KaZaA | 09 Sunday Night.wma | Big Tymers | 3,705KB | Audio |
| dee11@KaZaA | 11 - Mr. Man (Duet With Jimmy Cozier).m4a | Unknown | 5,903KB | |
| dee11@KaZaA | 12 - Never Felt This Way (Interlude).m4a | Unknown | 2,858KB | |
| dee11@KaZaA | 24's-TI.MP3 | TI | 4,494KB | Audio |
| dee11@KaZaA | 10 10 Wayz.wma | Big Tymers | 3,136KB | Audio |
| dee11@KaZaA | 13 - Butterflyz.m4a | Unknown | 5,866KB | |
| dee11@KaZaA | 01 Lolo (Intro).wma | document | 506KB | Audio |
| dee11@KaZaA | 02 The Watcher.wma | document | 2,446KB | Audio |
| dee11@KaZaA | 14 - Why Do I Feel So Sad.m4a | Unknown | 6,277KB | |
| dee11@KaZaA | 03 Fuck You.wma | document | 2,439KB | Audio |
| dee11@KaZaA | 04 Still D.R.E..wma | document | 3,056KB | Audio |

Found 1832 files.

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | 03 Fuck You.wma | document | 2,439KB | Audio |
| dee11@KaZaA | 04 Still D.R.E.wma | document | 3,206KB | Audio |
| dee11@KaZaA | 05 Big Ego's.wma | document | 2,824KB | Audio |
| dee11@KaZaA | 06 Xxplosive.wma | document | 2,553KB | Audio |
| dee11@KaZaA | 07 What's the Difference.wma | document | 2,890KB | Audio |
| dee11@KaZaA | 08 Bar One.wma | document | 611KB | Audio |
| dee11@KaZaA | 09 Light Speed.wma | document | 1,913KB | Audio |
| dee11@KaZaA | 10 Forgot About Dre.wma | document | 2,632KB | Audio |
| dee11@KaZaA | 11 The Next Episode.wma | document | 1,922KB | Audio |
| dee11@KaZaA | 12 Let's Get High.wma | document | 1,746KB | Audio |
| dee11@KaZaA | 13 Bitch Niggaz.wma | document | 3,000KB | Audio |
| dee11@KaZaA | 14 The Car Bomb.wma | document | 730KB | Audio |
| dee11@KaZaA | Slow Jams.kpl | Unknown | 9KB | |
| dee11@KaZaA | Maxwell.kpl | Unknown | 2KB | |
| dee11@KaZaA | 15 - Caged Bird.m4a | Unknown | 4,327KB | |
| dee11@KaZaA | 16 - Lovin U (Bonus Track).m4a | Unknown | 5,401KB | |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 5KB | |
| dee11@KaZaA | 01 - Still Talkin'.m4a | Unknown | 5,448KB | |
| dee11@KaZaA | 02 - Nobody Move.m4a | Unknown | 6,826KB | |
| dee11@KaZaA | 03 - Ruthless Villain.m4a | Unknown | 4,256KB | |
| dee11@KaZaA | 04 - 2 Hard Mutha's.m4a | Unknown | 6,300KB | |
| dee11@KaZaA | 05 - Boyz-N-The-Hood (Remix).m4a | Unknown | 9,029KB | |
| dee11@KaZaA | 06 - Eazy-Duz-It.m4a | Unknown | 6,183KB | |
| dee11@KaZaA | 07 - We Want Eazy.m4a | Unknown | 7,117KB | |
| dee11@KaZaA | 08 - Eazy-Er Said Than Dunn.m4a | Unknown | 5,249KB | |
| dee11@KaZaA | 09 - Radio.m4a | Unknown | 7,047KB | |
| dee11@KaZaA | 10 - No More -'s.m4a | Unknown | 5,576KB | |
| dee11@KaZaA | 11 - Imma Break It Down.m4a | Unknown | 4,957KB | |
| dee11@KaZaA | 12 - Eazy-Chapter 8 Verse 10.m4a | Unknown | | |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic. | Shop | Tell A Friend

New search | Download | Q Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | 11 - I'mma Break It Down.m4a | Unknown | 4,957KB | |
| dee11@KaZaA | 12 - Eazy - Chapter 8 Verse 10.m4a | Unknown | 3,080KB | |
| dee11@KaZaA | 01 - What I Been Through.m4a | Unknown | 6,370KB | |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{417362E0-6B9B-4824-B149-A9932B49D658}_.... | Unknown | 9KB | Image |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | MM Jukebox Plus Upgrade.mp3 | MUSICMATCH | 223KB | Audio |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{421AAAAD-0446-49B5-8877-54A074462C31}_.... | Unknown | 14KB | Image |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | 03 - Candy.mp3 | Cameo | 4,024KB | Audio |
| dee11@KaZaA | 01 - Brown Sugar.mp3 | D'Angelo | 3,088KB | Audio |
| dee11@KaZaA | 02 - Alright.mp3 | D'Angelo | 3,682KB | Audio |
| dee11@KaZaA | 03 - Jonz In My Bonz.mp3 | D'Angelo | 4,181KB | Audio |
| dee11@KaZaA | 06 - Smooth.mp3 | D'Angelo | 3,049KB | Audio |
| dee11@KaZaA | 08 - When We Get By.mp3 | D'Angelo | 4,050KB | Audio |
| dee11@KaZaA | 09 - Lady.mp3 | D'Angelo | 4,068KB | Audio |
| dee11@KaZaA | 10 - Higher.mp3 | D'Angelo | 3,845KB | Audio |
| dee11@KaZaA | 01 - Playa Playa.mp3 | D'Angelo | 5,010KB | Audio |
| dee11@KaZaA | 02 - Devil's Pie.mp3 | D'Angelo | 3,778KB | Audio |
| dee11@KaZaA | 04 - The Line.mp3 | D'Angelo | 3,715KB | Audio |
| dee11@KaZaA | 06 - Chicken Grease.mp3 | D'Angelo | 3,273KB | Audio |
| dee11@KaZaA | 07 - One Mo' Gin.mp3 | D'Angelo | 4,381KB | Audio |
| dee11@KaZaA | 08 - The Root.mp3 | D'Angelo | 4,616KB | Audio |
| dee11@KaZaA | 09 - Spanish Joint.mp3 | D'Angelo | 4,046KB | Audio |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 1KB | Image |
| dee11@KaZaA | AlbumArt_{41540138-49DC-497F-AF69-FA9C951317AD}_.... | Unknown | 3KB | Image |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | Desktop.ini | Unknown | | |

11 - I'm...
12 - Eazy - ...
01 - Wh...

AlbumArt_{417362E0-6B9B-4824-...

MUSICMATCH J...

AlbumArt_{421AAAAD-0446-49B5-

AlbumArt_{41540138-49DC-497F-

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic. | Shop | Tell A Friend

New search    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| clee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| clee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| clee11@KaZaA | 01 - Rimshot (Intro).mp3 | Erykah Badu | 1,382KB | Audio |
| clee11@KaZaA | 02 - On_On.mp3 | Erykah Badu | 2,657KB | Audio |
| clee11@KaZaA | 03 - Apple Tree.mp3 | Erykah Badu | 3,118KB | Audio |
| clee11@KaZaA | 05 - Sometimes (Mix -9).mp3 | Erykah Badu | 530KB | Audio |
| clee11@KaZaA | 06 - Next Lifetime.mp3 | Erykah Badu | 4,538KB | Audio |
| clee11@KaZaA | 07 - Afro.mp3 | Erykah Badu | 1,466KB | Audio |
| clee11@KaZaA | 08 - Certainly.mp3 | Erykah Badu | 3,328KB | Audio |
| clee11@KaZaA | 09 - 4 Leaf Clover.mp3 | Erykah Badu | 3,227KB | Audio |
| clee11@KaZaA | 10 - No Love.mp3 | Erykah Badu | 3,626KB | Audio |
| clee11@KaZaA | 11 - Drama.mp3 | Erykah Badu | 4,257KB | Audio |
| clee11@KaZaA | 12 - Sometimes.mp3 | Erykah Badu | 2,944KB | Audio |
| clee11@KaZaA | 14 - Rimshot (Outro).mp3 | Erykah Badu | 1,647KB | Audio |
| clee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| clee11@KaZaA | AlbumArtSmall.jpg | Unknown | 1KB | Image |
| clee11@KaZaA | AlbumArt_{7A945E99-4785-42B4-B03F-B0229C112869}_1... | Unknown | 8KB | Image |
| clee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| clee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| clee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| clee11@KaZaA | AlbumArt_{F0813A88-AC13-4B37-B516-84B73651ED38}_... | Unknown | 12KB | Image |
| clee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| clee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| clee11@KaZaA | AlbumArtSmall.jpg | Unknown | 3KB | Image |
| clee11@KaZaA | AlbumArt_{5DB21BDB-D6B2-44CE-8C0D-6153360B02DA2}_... | Unknown | 14KB | Image |
| clee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| clee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| clee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| clee11@KaZaA | AlbumArt_{436E526C-702A-4138-8C88-E72FAB41D4A3}_... | Unknown | 8KB | Image |
| clee11@KaZaA | Desktop.ini | Unknown | 0KB | |

Found 1832 files

Album Art labels (top): AlbumArt_{7A945E99-4785-42B4+ ; AlbumArt_{F0813A88-AC13-4B37 ; AlbumArt_{5DB21BDB-D6B2-44CE- ; AlbumArt_{436E526C-702A-4138-

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | AlbumArt_{436E526C-702A-4138-8C88-E72FAB41D4A3}_... | Unknown | 8KB | Image |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{3367F3ED-568F-440E-A10C-A277621E5897}_... | Unknown | 7KB | Image |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 3KB | Image |
| dee11@KaZaA | AlbumArt_{1480673A-7B8B-4DE6-9289-3A9B822FD0D4}_... | Unknown | 15KB | Image |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{A9AA58A0-4D4C-4F26-8EBF-018EC1987C26}_... | Unknown | 11KB | Image |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{7E1EE348-5540-4A15-B768-AA9D1CFAE047}_... | Unknown | 11KB | Image |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{7F198534-2FBB-44AE-8CDC-60E5E66951114}_... | Unknown | 12KB | Image |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | 08 - Fantasy.mp3 | Mariah Carey | 3,456KB | Audio |
| dee11@KaZaA | 09 - Hero.mp3 | Mariah Carey | 3,062KB | Audio |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 3KB | Image |
| dee11@KaZaA | AlbumArt_{769C926D-0635-42A5-BDC9-566D4E2DA6EF}_... | Unknown | 16KB | Image |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | 18 - 7.mp3 | Prince | 3,632KB | Audio |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{769C926D-0635-42A5-BDC9-566D4E2DA6EF}_... | Unknown | 16KB | Image |

1,912,661 users online, sharing 928,105,273 files (33,088,512 GB)    | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type | Artist |
|------|----------|--------|------|------------|--------|
| dee1!@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image | |
| dee1!@KaZaA | AlbumArt_{29E9CAFC-FA6E-43E0-85FD-5A57EDB37DFB}... | Unknown | 12KB | Image | AlbumArt_{29E9CAFC-FA6E-43E0- |
| dee1!@KaZaA | Desktop.ini | Unknown | 0KB | Image | |
| dee1!@KaZaA | Desktop.ini | Unknown | 0KB | Image | |
| dee1!@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image | |
| dee1!@KaZaA | AlbumArt_{CA8FF783-D9CD-490A-A7C3-ED5C6E00FB8B}... | Unknown | 11KB | Image | AlbumArt_{CA8FF783-D9CD-490A |
| dee1!@KaZaA | Desktop.ini | Unknown | 0KB | Image | |
| dee1!@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image | |
| dee1!@KaZaA | AlbumArt_{DD240E91-F9D5-1A7D-9A61-9980C81C068B}... | Unknown | 11KB | Image | AlbumArt_{DD240E91-F9D5-1A7E |
| dee1!@KaZaA | Desktop.ini | Unknown | 0KB | Image | |
| dee1!@KaZaA | Desktop.ini | Unknown | 0KB | Image | |
| dee1!@KaZaA | Desktop.ini | Unknown | 0KB | Image | |
| dee1!@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image | |
| dee1!@KaZaA | AlbumArt_{54CF887C-5539-4335-9AB9-34F159390449}_... | Unknown | 14KB | Image | AlbumArt_{54CF887C-5539-4335- |
| dee1!@KaZaA | Desktop.ini | Unknown | 0KB | Image | |
| dee1!@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image | |
| dee1!@KaZaA | AlbumArt_{D6CFCAFC-4BFE-436C-89A8-E029A55D7914}_... | Unknown | 13KB | Image | AlbumArt_{D6CFCAFC-4BFE-436C |
| dee1!@KaZaA | Desktop.ini | Unknown | 0KB | Image | |
| dee1!@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image | |
| dee1!@KaZaA | AlbumArt_{E1F65ACC-E968-4C21-83A7-00662FD3169E}_... | Unknown | 13KB | Image | AlbumArt_{E1F65ACC-E968-4C21- |
| dee1!@KaZaA | Desktop.ini | Unknown | 0KB | Image | |
| dee1!@KaZaA | Desktop.ini | Unknown | 0KB | Image | |
| dee1!@KaZaA | 01 - If I Had No Loot.mp3 | Tony Toni Tone | 2,853KB | Audio | |
| dee1!@KaZaA | 05 - Don't Fall In Love.mp3 | Tony Toni Tone | 3,288KB | Audio | |
| dee1!@KaZaA | 07 - Thinking Of You.mp3 | Tony Toni Tone | 2,775KB | Audio | |
| dee1!@KaZaA | 08 - Anniversary.mp3 | Tony Toni Tone | 3,186KB | Audio | |
| dee1!@KaZaA | 09 - Feels Good.mp3 | Tony Toni Tone | 3,512KB | Audio | |
| dee1!@KaZaA | 10 - Let's Get Down.mp3 | Tony Toni Tone | 3,495KB | Audio | |
| dee1!@KaZaA | 14 - Whatever You Want.mp3 | Tony Toni Tone | 3,414KB | Audio | |
| dee1!@KaZaA | 0x  Cot I ht It mn2 | Tony Toni Tone | 2 19KD | Audio | |

[1,912,661 users online, sharing 928,105,273 files (33,088,512 GB)]  Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | 14 - Whatever You Want.mp3 | Tony Toni Tone | 3,414KB | Audio |
| dee11@KaZaA | 08 - Can I Hit It.mp3 | Too $hort | 2,139KB | Audio |
| dee11@KaZaA | 11 - Pimpin' Ken.mp3 | Too $hort | 1,081KB | Audio |
| dee11@KaZaA | 13 - Player For Life.mp3 | Too $hort | 2,496KB | Audio |
| dee11@KaZaA | 02 - Rhymes.mp3 | Too $hort | 3,032KB | Audio |
| dee11@KaZaA | 06 - Oakland.mp3 | Too $hort | 3,317KB | Audio |
| dee11@KaZaA | 12 - Set Up.mp3 | Too $hort | 2,376KB | Audio |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{F967418F-3F28-40AE-BADF-8175B84F7AF6}_... | Unknown | 10KB | Image | AlbumArt_{F967418F-3F28-40AE- |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 3KB | Image |
| dee11@KaZaA | AlbumArt_{4D6E9472-0AB5-4061-A32C-7DAF6A0B13EA}_... | Unknown | 14KB | Image | AlbumArt_{4D6E9472-0AB5-4061- |
| dee11@KaZaA | Desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 8KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 8KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 11KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 8KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 8KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 10KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 12KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 8KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 10KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 8KB | |
| dee11@KaZaA | Paris Hilton.zip | Unknown | 22,030KB | |
| dee11@KaZaA | NEW (Real) Paris Hilton Sex Tape (Part 2) (1) (1) (1).WMV | Unknown | 1,111KB | Video | NEW (Real) Paris Hilton Se |
| dee11@KaZaA | parissexmovie_256k.zip | Unknown | 4,710KB | |
| dee11@KaZaA | AlbumArt_{0413AF57-13A8-41C9-ACBC-AE6F6387D128}_... | Unknown | 14KB | Image | AlbumArt_{0413AF57-13A8-41C9 |
| dee11@KaZaA | AlbumArt_{0413AF57-13A8-41C9-ACBC-AE6F6387D128}_... | Unknown | 3KB | Image | AlbumArt_{0413AF57-13A8-41C9 |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| dee11@KaZaA | AlbumArt_{0413AF57-13A8-41C9-AC9C-AE6F63B7D128)_... | Unknown | 14KB | Image |
| dee11@KaZaA | AlbumArt_{0413AF57-13A8-41C9-AC9C-AE6F63B7D128)_... | Unknown | 3KB | Image |
| dee11@KaZaA | AlbumArt_{7D2EF836-C73B-4357-9E90-1C7958F6D915)_... | Unknown | 9KB | Image |
| dee11@KaZaA | AlbumArt_{7D2EF836-C73B-4357-9E90-1C7958F6D915)_... | Unknown | 2KB | Image |
| dee11@KaZaA | Gangstarr 19 Next Time.mp3 | Gangstarr | 2,903KB | Audio |
| dee11@KaZaA | AlbumArt_{4ECCC442-4130-4EF6-89EC-869083CEF2ED)_... | Unknown | 10KB | Image |
| dee11@KaZaA | AlbumArt_{4ECCC442-4130-4EF6-89EC-869083CEF2ED)_... | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{BF5E197D-D246-4A5A-9A5C-2C5239487BF5)_... | Unknown | 10KB | Image |
| dee11@KaZaA | AlbumArt_{BF5E197D-D246-4A5A-9A5C-2C5239487BF5)_... | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{05EA33E2-D701-4096-B648-DAF1C52EB04E)_... | Unknown | 11KB | Image |
| dee11@KaZaA | AlbumArt_{05EA33E2-D701-4096-B648-DAF1C52EB04E)_... | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{59AAAFDC-5A38-4E8B-8FF6-29A11EA1C155)_... | Unknown | 12KB | Image |
| dee11@KaZaA | AlbumArt_{59AAAFDC-5A38-4E8B-8FF6-29A11EA1C155)_... | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{6926FE20-1858-4A60-8AF2-A256ECC74458)_... | Unknown | 11KB | Image |
| dee11@KaZaA | AlbumArt_{6926FE20-1858-4A60-8AF2-A256ECC74458)_... | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{F7A826E2-1514-4602-A249-F89E479D6687)_... | Unknown | 12KB | Image |
| dee11@KaZaA | AlbumArt_{F7A826E2-1514-4602-A249-F89E479D6687)_... | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{326CB2D0-4E53-4C59-899A-A2A4607F1018)_... | Unknown | 5KB | Image |
| dee11@KaZaA | AlbumArt_{326CB2D0-4E53-4C59-899A-A2A4607F1018)_... | Unknown | 1KB | Image |
| dee11@KaZaA | AlbumArt_{D01A3DE4-0F1E-40AB-B14D-53C6BA86ADCA)_... | Unknown | 4KB | Image |
| dee11@KaZaA | AlbumArt_{D01A3DE4-0F1E-40AB-B14D-53C6BA86ADCA)_... | Unknown | 1KB | Image |
| dee11@KaZaA | AlbumArt_{E43ADA86-35DE-4B36-B661-5C54FB90E045)_... | Unknown | 9KB | Image |
| dee11@KaZaA | AlbumArt_{E43ADA86-35DE-4B36-B661-5C54FB90E045)_... | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{1F8447E0-4084-4C68-A875-A73D98F0A180)_... | Unknown | 12KB | Image |
| dee11@KaZaA | AlbumArt_{1F8447E0-4084-4C68-A875-A73D98F0A180)_... | Unknown | 3KB | Image |
| dee11@KaZaA | AlbumArt_{F4128ED6-5AF6-4CC6-AD34-C3CAC962084A)_... | Unknown | 10KB | Image |
| dee11@KaZaA | AlbumArt_{F4128ED6-5AF6-4CC6-AD34-C3CAC962084A)_... | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{C65398C1-2445-4BBC-98F7-82F60E9AEEE4)_... | Unknown | 12KB | Image |
| dee11@KaZaA | Archives aaj | Unknown | n/a | |

| Filename | Artist | Size | Media Type |
|----------|--------|------|-----------|
| AlbumArt_{0413AF57-13A8-41C9... | | | |
| AlbumArt_{0413AF57-13A8-41C9... | | | |
| AlbumArt_{7D2EF836-C73B-4357... | | | |
| AlbumArt_{7D2EF836-C73B-4357... | | | |
| AlbumArt_{4ECCC442-4130-4EF6... | | | |
| AlbumArt_{4ECCC442-4130-4EF6... | | | |
| AlbumArt_{BF5E197D-D246-405A... | | | |
| AlbumArt_{BF5E197D-D246-405A... | | | |
| AlbumArt_{05EA33E2-D701-4096... | | | |
| AlbumArt_{05EA33E2-D701-4096... | | | |
| AlbumArt_{59AAAFDC-5A38-4E8E | | | |
| AlbumArt_{59AAAFDC-5A38-4E8E | | | |
| AlbumArt_{6926FE20-1858-4A60 | | | |
| AlbumArt_{6926FE20-1858-4A60 | | | |
| AlbumArt_{F7A826E2-1514-4602 | | | |
| AlbumArt_{F7A826E2-1514-4602 | | | |
| AlbumArt_{326CB2D0-4E53-4C59 | | | |
| AlbumArt_{326CB2D0-4E53-4C59 | | | |
| AlbumArt_{D01A3DE4-0F1E-40AE | | | |
| AlbumArt_{D01A3DE4-0F1E-40AE | | | |
| AlbumArt_{E43ADA86-35DE-4B36 | | | |
| AlbumArt_{E43ADA86-35DE-4B36 | | | |
| AlbumArt_{1F8447E0-4084-4C68 | | | |
| AlbumArt_{1F8447E0-4084-4C68 | | | |
| AlbumArt_{F4128ED6-5AF6-4CC6 | | | |
| AlbumArt_{F4128ED6-5AF6-4CC6 | | | |
| AlbumArt_{C65398C1-2445-4BBC | | | |

1,912,661 users online, sharing 928,105,273 files (33,088,512 GB)    Not sharing any files

Found 1832 files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| dlee11@KaZaA | AlbumArt_{C65398C1-2445-4BBC-98F7-82F60E9AEE64}_... | Unknown | 12KB | Image |
| dlee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dlee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dlee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dlee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dlee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dlee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dlee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dlee11@KaZaA | AlbumArt_{D84EBD09-692F-4C37-A98A-799943DE9E12}_... | Unknown | 7KB | Image |
| dlee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dlee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dlee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dlee11@KaZaA | AlbumArtSmall.jpg | Unknown | 1KB | Image |
| dlee11@KaZaA | AlbumArt_{F73D6C41-C103-4E40-B5EA-40SEA2CACEE4}_... | Unknown | 6KB | Image |
| dlee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dlee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dlee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dlee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dlee11@KaZaA | AlbumArtSmall.jpg | Unknown | 1KB | Image |
| dlee11@KaZaA | AlbumArt_{93459A2A-888E-4BAC-8727-39F09996512A}_... | Unknown | 7KB | Image |
| dlee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dlee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dlee11@KaZaA | 03 - Crazy Love.mp3 | Rome | 2,975KB | Audio |
| dlee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dlee11@KaZaA | AlbumArt_{D30E1C42-B6F6-4AA1-A573-23F1DD7048FB}_... | Unknown | 8KB | Image |
| dlee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dlee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dlee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dlee11@KaZaA | AlbumArt_{12CADDAF-B8F5-4FA1-9842-B4B5C673E1D0}_... | Unknown | 7KB | Image |
| dlee11@KaZaA | desktop.ini | Unknown | 0KB | |

Found 1832 files.    1,912,661 users online, sharing 928,105,278 files (33,088,512 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Shop | Traffic | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | AlbumArt_{12CADDAF-B8F5-4FA1-9842-B4B5C673E1D0}_... | Unknown | 7KB | Image |
| dee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{472EEA48-281D-4CE6-8821-EDCACA3586S0}_... | Unknown | 8KB | Image |
| dee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{748DD7B8-58A0-4E28-B2F5-B977AD95F92F}_... | Unknown | 8KB | Image |
| dee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{878ADCCA-226C-4785-859E-376B25C57941}_... | Unknown | 11KB | Image |
| dee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{9AA596E0-FAEB-4126-8E9C-7F5CF6A6ABC5}_... | Unknown | 10KB | Image |
| dee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | 04 - W-As My Girl.mp3 | Maxwell | 2,254KB | Audio |
| dee11@KaZaA | 06 - Noone.mp3 | Maxwell | 3,302KB | Audio |
| dee11@KaZaA | AlbumArt_{7902C30D-1BC9-438C-999A-1938201473 0E}_... | Unknown | 11KB | Image |
| dee11@KaZaA | AlbumArt_{7902C30D-1BC9-438C-999A-1938201473 0E}_... | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{4A88FA91-E54E-4269-89F8-82D3619BF9D4}_... | Unknown | 10KB | Image |
| dee11@KaZaA | AlbumArt_{4A88FA91-E54E-4269-89F8-82D3619BF9D4}_... | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{87630298-4887-4FE4-B52F-ED8A5F441620}_1... | Unknown | 9KB | Image |
| dee11@KaZaA | AlbumArt_{87630298-4887-4FE4-B52F-ED8A5F441620}_... | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{101C8182-EF27-4F7B-965C-71AA7EDCA559}_... | Unknown | 9KB | Image |
| dee11@KaZaA | AlbumArt_{101C8182-EF27-4F7B-965C-71AA7EDCA559}_... | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{2793EA63-07FC-4B15-87B8-B6CF457DA89A}_... | Unknown | 9KB | Image |
| dee11@KaZaA | AlbumArt_{2793EA63-07FC-4B15-87B8-B6CF457DA89A}_... | Unknown | 2KB | Image |

Found 1832 files

1,912,661 users online, sharing 928,105,273 files (33,088,512 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | AlbumArt_{27?3EA63-07FC-4B15-87B8-B62F457DA89A}_... | Unknown | 9KB | Image |
| dee11@KaZaA | AlbumArt_{27?3EA63-07FC-4B15-87B8-B62F457DA89A}_... | Unknown | 2KB | Image |
| dee11@KaZaA | Cypress Hill - Prelude To A Come Up.mp3 | Cypress Hill | 4,011KB | Audio |
| dee11@KaZaA | AlbumArt_{985BC94F-3D91-4558-B345-D3F1CD315C20}_... | Unknown | 10KB | Image |
| dee11@KaZaA | AlbumArt_{985BC94F-3D91-4558-B345-D3F1CD315C20}_... | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{B03F43D3-1666-4120-8BAD-AD78B26C0D3C}_... | Unknown | 12KB | Image |
| dee11@KaZaA | AlbumArt_{B03F43D3-1666-4120-8BAD-AD78B26C0D3C}_... | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{B2B5FF8F-2BD9-4240-A891-0C487F2441B6}_... | Unknown | 9KB | Image |
| dee11@KaZaA | AlbumArt_{B2B5FF8F-2BD9-4240-A891-0C487F2441B6}_... | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{A5755BBDF-87EF-449C-8E68-47C93433FCA1}_... | Unknown | 13KB | Image |
| dee11@KaZaA | AlbumArt_{A5755BBDF-87EF-449C-8E68-47C93433FCA1}_... | Unknown | 3KB | Image |
| dee11@KaZaA | C-murder-Feel My Pain.mp3 | C-Murder | 3,701KB | Audio |
| dee11@KaZaA | Notorious BIG - Juicy.mp3 | Notorious B.I.G. | 3,548KB | Audio |
| dee11@KaZaA | quick Sleep.wpl | Unknown | 1KB | |
| dee11@KaZaA | 07 - Good Life.mp3 | Too $hort | 2,764KB | Audio |
| dee11@KaZaA | 09 - We Do This - Too -hort - Cocktails.mp3 | Too $hort | 4,129KB | Audio |
| dee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{DA3A1EB6-B3CB-4B74-9556-48F7D88F82E6}_... | Unknown | 13KB | Image |
| dee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{9008D183-337D-4E8D-8CA0-1BE27BCDEB45}_... | Unknown | 8KB | Image |
| dee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | Here is the new Paris Hilton video (32 minutes) .avi | Unknown | 114,415KB | Video |
| dee11@KaZaA | 15 Murder Ink.wma | document | 1,755KB | Audio |
| dee11@KaZaA | 16 Ed-Ucation.wma | document | 1,098KB | Audio |
| dee11@KaZaA | 17 Some L.A. Niggaz.wma | document | 3,140KB | Audio |
| dee11@KaZaA | 18 Dun a Demo wma | document | 1.111KB | Audio |

Artist column (right side values):
- AlbumArt_{27?3EA63-07FC-4B15-
- AlbumArt_{27?3EA63-07FC-4B15-
- Pre
- AlbumArt_{985BC94F-3D91-4558-
- AlbumArt_{985BC94F-3D91-4558-
- AlbumArt_{B03F43D3-1666-4120-i
- AlbumArt_{B03F43D3-1666-4120-i
- AlbumArt_{B2B5FF8F-2BD9-4240-
- AlbumArt_{B2B5FF8F-2BD9-4240-
- AlbumArt_{A5755BBDF-87EF-449C
- AlbumArt_{A5755BBDF-87EF-449C
- AlbumArt_{DA3A1EB6-B3CB-4B74-
- AlbumArt_{9008D183-337D-4E8D-i
- Here is the new Paris Hilton

Found 1832 files.  |  1,912,661 users online, sharing 926,105,273 files (33,088,512 GB)  |  [Not sharing any files]

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dee11@KaZaA | 17 Some L.A. Niggaz.wma | document | 3,140KB | Audio |
| dee11@KaZaA | 18 Pause 4 Porno.wma | document | 1,111KB | Audio |
| dee11@KaZaA | 19 Housewife.wma | document | 2,873KB | Audio |
| dee11@KaZaA | 20 Ackrite.wma | document | 2,605KB | Audio |
| dee11@KaZaA | 21 Bang Bang.wma | document | 2,640KB | Audio |
| dee11@KaZaA | 22 The Message.wma | document | 3,890KB | Audio |
| dee11@KaZaA | 03 Young'n.wma | document | 2,443KB | Audio |
| dee11@KaZaA | 08 Right Now and Later On.wma | document | 2,838KB | Audio |
| dee11@KaZaA | 02 The City Is Mine.wma | document | 5,725KB | Audio |
| dee11@KaZaA | 03 I Know What Girls Like.wma | document | 6,852KB | Audio |
| dee11@KaZaA | 04 Imaginary Player.wma | document | 5,594KB | Audio |
| dee11@KaZaA | 05 Streets Is Watching.wma | document | 5,629KB | Audio |
| dee11@KaZaA | 07 Lucky Me.wma | document | 7,070KB | Audio |
| dee11@KaZaA | 08 (Always Be My) Sunshine.wma | document | 6,686KB | Audio |
| dee11@KaZaA | 09 Who You Wit II.wma | document | 6,363KB | Audio |
| dee11@KaZaA | 10 Face Off.wma | document | 5,000KB | Audio |
| dee11@KaZaA | 11 Real Niggaz.wma | document | 7,236KB | Audio |
| dee11@KaZaA | 01 Interlude.wma | Black | 972KB | Audio |
| dee11@KaZaA | 02 December 4th.wma | Black | 3,239KB | Audio |
| dee11@KaZaA | 03 What More Can I Say.wma | Black | 3,497KB | Audio |
| dee11@KaZaA | 04 Encore.wma | Black | 2,971KB | Audio |
| dee11@KaZaA | 05 Change Clothes.wma | Black | 3,054KB | Audio |
| dee11@KaZaA | 06 Dirt Off Your Shoulder.wma | Black | 2,901KB | Audio |
| dee11@KaZaA | 07 Threat.wma | Black | 2,919KB | Audio |
| dee11@KaZaA | 08 Moment of Clarity.wma | Black | 3,138KB | Audio |
| dee11@KaZaA | 09 99 Problems.wma | Black | 2,783KB | Audio |
| dee11@KaZaA | 10 Public Service Announcement (Interlude).wma | Black | 2,059KB | Audio |
| dee11@KaZaA | 11 Justify My Thug.wma | Black | 2,892KB | Audio |
| dee11@KaZaA | 12 Lucifer.wma | Black | 2,283KB | Audio |
| dee11@KaZaA | 09 You, Me, Him and Her.wma | document | 5,390KB | Audio |

Found 1832 files    1,912,661 users online, sharing 926,105,273 files (33,088,512 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | 12 Lucifer.wma | Black | 2,283KB | Audio |
| dee11@KaZaA | 08 You, Me, Him and Her.wma | document | 5,288KB | Audio |
| dee11@KaZaA | 09 Guilty Until Proven Innocent.wma | document | 6,974KB | Audio |
| dee11@KaZaA | 11 Holla.wma | document | 5,017KB | Audio |
| dee11@KaZaA | 12 1-900-Hustler.wma | document | 5,445KB | Audio |
| dee11@KaZaA | 14 Soon You'll Understand.wma | document | 6,476KB | Audio |
| dee11@KaZaA | 06 Money, Cash, Hoes.wma | document | 6,756KB | Audio |
| dee11@KaZaA | 07 A Week Ago.wma | document | 7,088KB | Audio |
| dee11@KaZaA | 08 Coming of Age (Da Sequel).wma | .com | 6,153KB | Audio |
| dee11@KaZaA | 09 Can I Get A.wma | document | 7,306KB | Audio |
| dee11@KaZaA | 14 Money Ain't a Thang [ ].wma | document | 4,310KB | Audio |
| dee11@KaZaA | 14 Money Ain't a Thang [ ][14].wma | document | 5,978KB | Audio |
| dee11@KaZaA | 03 Do It Again (Put Ya Hands Up) [Put Ya Hands Up].wma | document | 6,581KB | Audio |
| dee11@KaZaA | 04 Dopeman.wma | document | 5,716KB | Audio |
| dee11@KaZaA | 08 S. Carter.wma | document | 5,996KB | Audio |
| dee11@KaZaA | 09 Pop 4 Roc.wma | document | 6,502KB | Audio |
| dee11@KaZaA | 11 Big Pimpin'.wma | document | 6,703KB | Audio |
| dee11@KaZaA | 02 Ha.wma | document | 3,456KB | Audio |
| dee11@KaZaA | 04 Flossin Season.wma | document | 3,232KB | Audio |
| dee11@KaZaA | 06 Follow Me Now.wma | document | 2,785KB | Audio |
| dee11@KaZaA | 09 U.P.T.wma | document | 3,048KB | Audio |
| dee11@KaZaA | 11 Ha [Remix].wma | document | 3,144KB | Audio |
| dee11@KaZaA | 12 Rich Niggaz.wma | document | 3,587KB | Audio |
| dee11@KaZaA | 13 Back That Azz Up.wma | document | 3,140KB | Audio |
| dee11@KaZaA | 14 Off the Top.wma | document | 2,728KB | Audio |
| dee11@KaZaA | 16 400 Degreez.wma | document | 2,952KB | Audio |
| dee11@KaZaA | 18 Ha [Remix].wma | document | 3,140KB | Audio |
| dee11@KaZaA | 02 U Understand.wma | document | 3,074KB | Audio |
| dee11@KaZaA | 04 A Million and One Things.wma | document | 3,377KB | Audio |
| dee11@KaZaA | 05 C Code.wma | document | | Audio |

1,912,661 users online, sharing 928,105,273 files (33,088,512 GB) | [Not sharing any files]

Found 1832 files.

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dee11@KaZaA | 04 A Million and One Things.wma | document | 3,377KB | Audio |
| dee11@KaZaA | 06 G-Code.wma | document | 4,968KB | Audio |
| dee11@KaZaA | 12 Never Had S.wma | document | 3,004KB | Audio |
| dee11@KaZaA | 13 I Got That Fire.wma | document | 4,100KB | Audio |
| dee11@KaZaA | 01 - Intro.m4a | Unknown | 488KB | |
| dee11@KaZaA | 02 - We Don't Care.m4a | Unknown | 5,669KB | |
| dee11@KaZaA | 03 - Graduation Day.m4a | Unknown | 1,948KB | |
| dee11@KaZaA | 04 - All Falls Down (Featuring Syleena Johnson).m4a | Unknown | 5,296KB | |
| dee11@KaZaA | 05 - I'll Fly Away.m4a | Unknown | 1,668KB | |
| dee11@KaZaA | 06 - Spaceship (Featuring GLC - Consequence).m4a | Unknown | 7,675KB | |
| dee11@KaZaA | 07 - Jesus Walks.m4a | Unknown | 4,595KB | |
| dee11@KaZaA | 08 - Never Let Me Down (Featuring Jay-Z - J.Ivy).m4a | Unknown | 7,675KB | |
| dee11@KaZaA | 09 - Get Em High (Featuring Talib Kewlli - Common).m4a | Unknown | 6,826KB | |
| dee11@KaZaA | 10 - Workout Plan.m4a | Unknown | 1,119KB | |
| dee11@KaZaA | 11 - The New Workout Plan.m4a | Unknown | 7,640KB | |
| dee11@KaZaA | 12 - Slow Jamz (Featuring Twista - Jamie Foxx).m4a | Unknown | 7,456KB | |
| dee11@KaZaA | 13 - Breathe In Breathe Out (Featuring Ludacris).m4a | Unknown | 5,833KB | |
| dee11@KaZaA | 14 - School Spirit Skit 1.m4a | Unknown | 1,877KB | |
| dee11@KaZaA | 15 - School Spirit.m4a | Unknown | 4,327KB | |
| dee11@KaZaA | 16 - School Spirit Skit 2.m4a | Unknown | 1,060KB | |
| dee11@KaZaA | 17 - Lil Jimmy Skit.m4a | Unknown | 1,282KB | |
| dee11@KaZaA | 18 - Two Words (Featuring Mos Def, Freeway - The Harlem... | Unknown | 6,288KB | |
| dee11@KaZaA | 19 - Through The Wire.m4a | Unknown | 5,237KB | |
| dee11@KaZaA | 20 - Family Business.m4a | Unknown | 6,580KB | |
| dee11@KaZaA | 21 - Last Call.m4a | Unknown | 17,993KB | |
| dee11@KaZaA | 02 Tha Block Is Hot.wma | document | 2,991KB | Audio |
| dee11@KaZaA | 05 Kisha.wma | document | 3,048KB | Audio |
| dee11@KaZaA | 04 Wanna Be a Baller.wma | document | 4,196KB | Audio |
| dee11@KaZaA | 08 Where's the Love.wma | document | 3,118KB | Audio |
| dee11@KaZaA | 01 Vou Can Do It.wma | document | | Audio |

Column at right (partial, rotated):
04 A Milli
0
04 - All Falls Down (Featuring
06 - Spaceship (Featuring G
08 - Never Let Me Down (Feat
09 - Get Em High (Featuring Tali
11 - The
12 - Slow Jamz (Featuring T
13 - Breathe In Breathe Out (
14 -
16 -
8 - Two Words (Featuring Mos Def
19 -
2
04

Found 1832 files.    1,912,661 users online, sharing 928,105,273 files (33,088,512 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | 08 Where's the Love.wma | document | 3,118KB | Audio |
| dee11@KaZaA | 01 You Can Do It.wma | document | 3,254KB | Audio |
| dee11@KaZaA | 02 Chin Check.wma | document | 3,114KB | Audio |
| dee11@KaZaA | 01 Intro.wma | document | 1,068KB | Audio |
| dee11@KaZaA | 02 Ghetto Musick.wma | document | 2,805KB | Audio |
| dee11@KaZaA | 03 Unhappy.wma | document | 2,357KB | Audio |
| dee11@KaZaA | 04 Bowtie.wma | document | 2,813KB | Audio |
| dee11@KaZaA | 05 The Way You Move.wma | document | 2,765KB | Audio |
| dee11@KaZaA | 06 The Rooster.wma | document | 2,805KB | Audio |
| dee11@KaZaA | 07 Bust.wma | document | 2,239KB | Audio |
| dee11@KaZaA | 08 War.wma | document | 1,936KB | Audio |
| dee11@KaZaA | 09 Church.wma | document | 2,458KB | Audio |
| dee11@KaZaA | 10 Bamboo (Interlude).wma | document | 1,542KB | Audio |
| dee11@KaZaA | 11 Tomb of the Boom.wma | document | 3,384KB | Audio |
| dee11@KaZaA | 12 E-Mac (Interlude).wma | document | 296KB | Audio |
| dee11@KaZaA | 13 Knowing.wma | document | 2,520KB | Audio |
| dee11@KaZaA | 14 Flip Flop Rock.wma | document | 3,261KB | Audio |
| dee11@KaZaA | 15 Interlude.wma | document | 897KB | Audio |
| dee11@KaZaA | 16 Reset.wma | document | 3,261KB | Audio |
| dee11@KaZaA | 17 D-Boi (Interlude).wma | document | 499KB | Audio |
| dee11@KaZaA | 18 Last Call.wma | document | 2,809KB | Audio |
| dee11@KaZaA | 19 Bowtie (Postlude).wma | document | 424KB | Audio |
| dee11@KaZaA | 03 Been Around the World.wma | document | 3,855KB | Audio |
| dee11@KaZaA | 10 It's All About the Benjamins [Remix].wma | document | 3,294KB | Audio |
| dee11@KaZaA | 15 Señorita.wma | document | 2,925KB | Audio |
| dee11@KaZaA | 17 Can't Nobody Hold Me Down.wma | document | 2,746KB | Audio |
| dee11@KaZaA | 05 Let Me Roll.wma | document | 3,464KB | Audio |
| dee11@KaZaA | 04 Just Be Straight With Me.wma | document | 3,096KB | Audio |
| dee11@KaZaA | 08 Mama Always Told Me.wma | document | 3,307KB | Audio |
| dee11@KaZaA | 11 All Night.wma | document | | Audio |

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

My Kazaa | Theater | Search | Traffic. | Shop | Tell A Friend

New search   Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | 08 Mama Always Told Me.wma | document | 3,307KB | Audio |
| dee11@KaZaA | 11 All Night.wma | document | 2,864KB | Audio |
| dee11@KaZaA | 13 It Ain't My Fault.wma | document | 2,360KB | Audio |
| dee11@KaZaA | 17 How Many.wma | document | 2,987KB | Audio |
| dee11@KaZaA | 10 Ain't No Fun (If the Homies Can't Have None).wma | document | 980KB | Audio |
| dee11@KaZaA | 12 Ain't No Fun (If the Homies Can't Have None).wma | document | 2,926KB | Audio |
| dee11@KaZaA | 02 Buck 'Em.wma | document | 1,948KB | Audio |
| dee11@KaZaA | 03 Trust Me.wma | document | 2,934KB | Audio |
| dee11@KaZaA | 10 Betta Days.wma | document | 2,799KB | Audio |
| dee11@KaZaA | 12 Bitch Please.wma | document | 2,776KB | Audio |
| dee11@KaZaA | 16 Party With a D.P.G.wma | document | 3,482KB | Audio |
| dee11@KaZaA | 18 Just Dippin'.wma | document | 2,864KB | Audio |
| dee11@KaZaA | 19 Don't Tell.wma | document | 3,390KB | Audio |
| dee11@KaZaA | 14 Hypnotize Cash Money.wma | document | 3,110KB | Audio |
| dee11@KaZaA | 19 Skb on My Nob.wma | document | 1,413KB | Audio |
| dee11@KaZaA | 20 All Dirty Hoes.wma | document | 2,382KB | Audio |
| dee11@KaZaA | 01 Choosin'.wma | document | 2,818KB | Audio |
| dee11@KaZaA | 02 What She Gonna Do-.wma | document | 3,340KB | Audio |
| dee11@KaZaA | 03 That's How It Goes Down.wma | document | 3,576KB | Audio |
| dee11@KaZaA | 04 You Can't F--k With Us.wma | document | 2,761KB | Audio |
| dee11@KaZaA | 05 Shake That Monkey.wma | document | 3,300KB | Audio |
| dee11@KaZaA | 06 Burn Rubber.wma | document | 2,371KB | Audio |
| dee11@KaZaA | 07 Hey, Let's Go.wma | document | 3,116KB | Audio |
| dee11@KaZaA | 08 Pimpandho.com.wma | .com | 2,660KB | Audio |
| dee11@KaZaA | 09 Hobo Hoeing.wma | document | 2,962KB | Audio |
| dee11@KaZaA | 10 Get It.wma | document | 2,800KB | Audio |
| dee11@KaZaA | 11 Married to the Game.wma | document | 1,871KB | Audio |
| dee11@KaZaA | 12 California Girls.wma | document | 2,756KB | Audio |
| dee11@KaZaA | 13 What's a Pimp-.wma | document | 4,190KB | Audio |
| dee11@KaZaA | 14 Dank Ant Lika That wma | document | 2,848KB | Audio |

Column labels at top right (dates/notes): 08 Ma, 10 Ain't No Fun (If the Homies, 12 Ain't No Fun (If the Homies, 16, 14 Hyp, 02 W, 03 That's, 05 S, 11 M

1,912,661 users online, sharing 928,105,273 files (33,088,512 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  |  Theater  Search  Traffic.  Shop  Tell A Friend

New search  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | 13 What's a Pimp.wma | document | 4,190KB | Audio |
| dee11@KaZaA | 14 Don't Act Like That.wma | document | 2,844KB | Audio |
| dee11@KaZaA | 15 Short Short.wma | document | 3,085KB | Audio |
| dee11@KaZaA | 02 No Limit Soldiers.wma | document | 5,012KB | Audio |
| dee11@KaZaA | 03 I Always Feel Like.wma | document | 3,622KB | Audio |
| dee11@KaZaA | 05 I Got Candy.wma | document | 3,109KB | Audio |
| dee11@KaZaA | 07 Fedz.wma | document | 4,038KB | Audio |
| dee11@KaZaA | 09 Smoking Green.wma | document | 3,508KB | Audio |
| dee11@KaZaA | 04 Freak Hoes.wma | document | 2,711KB | Audio |
| dee11@KaZaA | 06 How Ya Do Dat.wma | document | 3,188KB | Audio |
| dee11@KaZaA | 01 Egmont Overture.wma | document | 6,159KB | Audio |
| dee11@KaZaA | 02 Symphony No. 5, allegro con brio.wma | document | 5,041KB | Audio |
| dee11@KaZaA | 03 Piano Sonata No. 14 'Moonlight'.wma | document | 4,137KB | Audio |
| dee11@KaZaA | 04 Symphony No. 5, allegro.wma | document | 6,019KB | Audio |
| dee11@KaZaA | 05 Hallelujah from Crist on the Mount of Olives.wma | document | 2,901KB | Audio |
| dee11@KaZaA | 07 Piano Sonata No. 1.wma | document | 3,493KB | Audio |
| dee11@KaZaA | 08 Symphony No. 9 'Choral'.wma | document | 17,458KB | Audio |
| dee11@KaZaA | Public Blow Job(3) Group(sex).mpg | Unbekannt | 2,130KB | Video |
| dee11@KaZaA | Track 1.mp3 | Jay-Z_R. Kelly | 2,776KB | Audio |
| dee11@KaZaA | 02 - White America.m4a | Unknown | 7,687KB |  |
| dee11@KaZaA | 13 - Superman.m4a | Unknown | 8,282KB |  |
| dee11@KaZaA | Thumbs.db | Unknown | 10KB |  |
| dee11@KaZaA | 03 - Business.m4a | Unknown | 5,950KB |  |
| dee11@KaZaA | 04 - Cleaning Out My Closet.m4a | Unknown | 7,024KB |  |
| dee11@KaZaA | Thumbs.db | Unknown | 10KB |  |
| dee11@KaZaA | Thumbs.db | Unknown | 10KB |  |
| dee11@KaZaA | 05 - Square Dance.m4a | Unknown | 7,663KB |  |
| dee11@KaZaA | 06 - The Kiss (Skit).m4a | Unknown | 1,807KB |  |
| dee11@KaZaA | 07 - Soldier.m4a | Unknown | 5,354KB |  |
| dee11@KaZaA | 00 - Curt Cambing Hallywood.m4a | Unknown | | |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| clee11@KaZaA | 07 - Soldier.m4a | Unknown | 5,354KB | |
| clee11@KaZaA | 08 - Say Goodbye Hollywood.m4a | Unknown | 6,440KB | |
| clee11@KaZaA | 09 - Drips.m4a | Unknown | 6,744KB | |
| clee11@KaZaA | 10 - Without Me.m4a | Unknown | 6,849KB | |
| clee11@KaZaA | 11 - Paul Rosenberg (Skit).m4a | Unknown | 570KB | |
| clee11@KaZaA | 12 - Sing For The Moment.m4a | Unknown | 8,037KB | |
| clee11@KaZaA | 14 - Hailie's Song.m4a | Unknown | 7,593KB | |
| clee11@KaZaA | 15 - Steve Berman (Skit).m4a | Unknown | 815KB | |
| clee11@KaZaA | 16 - When The Music Stops.m4a | Unknown | 6,358KB | |
| clee11@KaZaA | 18 - Till I Collapse.m4a | Unknown | 7,024KB | |
| clee11@KaZaA | 19 - My Dad's Gone Crazy.m4a | Unknown | 6,311KB | |
| clee11@KaZaA | 20 - Curtains Close.m4a | Unknown | 1,480KB | |
| clee11@KaZaA | 01 - Don't Know Why.m4a | Unknown | 4,420KB | |
| clee11@KaZaA | 02 - Seven Years.m4a | Unknown | 3,462KB | |
| clee11@KaZaA | 03 - Cold Cold Heart.m4a | Unknown | 5,179KB | |
| clee11@KaZaA | 04 - Feelin' The Same Way.m4a | Unknown | 4,210KB | |
| clee11@KaZaA | 05 - Come Away With Me.m4a | Unknown | 4,700KB | |
| clee11@KaZaA | 06 - Shoot The Moon.m4a | Unknown | 5,599KB | |
| clee11@KaZaA | 07 - Turn Me On.m4a | Unknown | 3,684KB | |
| clee11@KaZaA | 08 - Lonestar.m4a | Unknown | 4,420KB | |
| clee11@KaZaA | 09 - I've Got To See You Again.m4a | Unknown | 5,984KB | |
| clee11@KaZaA | 10 - Painter Song.m4a | Unknown | 3,859KB | |
| clee11@KaZaA | 11 - One Flight Down.m4a | Unknown | 4,408KB | |
| clee11@KaZaA | 02 - U See It.m4a | Unknown | 6,148KB | |
| clee11@KaZaA | 03 - 8 Rulez.m4a | Unknown | 5,564KB | |
| clee11@KaZaA | 04 - I Shoulda Listened.m4a | Unknown | 5,085KB | |
| clee11@KaZaA | 05 - 7-1-3.m4a | Unknown | 5,693KB | |
| clee11@KaZaA | 06 - The Way We Ball.m4a | Unknown | 6,697KB | |
| clee11@KaZaA | 07 - Get Crunk.m4a | Unknown | 7,281KB | |
| clee11@KaZaA | 08 - I Mean Still Mad.m4a | Unknown | 4,610KB | |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | 07 - Get Crunk.m4a | Unknown | 7,281KB | |
| dee11@KaZaA | 08 - Haters Still Mad.m4a | Unknown | 4,619KB | |
| dee11@KaZaA | 09 - We Ain't Scared.m4a | Unknown | 7,421KB | |
| dee11@KaZaA | 10 - Make Mama Proud.m4a | Unknown | 4,431KB | |
| dee11@KaZaA | 11 - I Can Do Dat (Remix).m4a | Unknown | 5,716KB | |
| dee11@KaZaA | 12 - Tonight.m4a | Unknown | 6,183KB | |
| dee11@KaZaA | 13 - What Ya'll Wanna Do.m4a | Unknown | 5,845KB | |
| dee11@KaZaA | 14 - It's A Fact.m4a | Unknown | 6,335KB | |
| dee11@KaZaA | 15 - R.I.P. Screw.m4a | Unknown | 7,398KB | |
| dee11@KaZaA | 16 - Forget The Fame.m4a | Unknown | 7,211KB | |
| dee11@KaZaA | 12 - Nightingale.m4a | Unknown | 5,961KB | |
| dee11@KaZaA | 13 - The Long Day Is Over.m4a | Unknown | 3,918KB | |
| dee11@KaZaA | Sample Music.lnk | Unknown | 0KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 7KB | |
| dee11@KaZaA | 07 Stick 2 the Script.wma | document | 5,855KB | Audio |
| dee11@KaZaA | 02 So Ghetto.wma | document | 5,681KB | Audio |
| dee11@KaZaA | 02 - Get to Know Ya.mp3 | Maxwell | 3,038KB | Audio |
| dee11@KaZaA | 03 - Lifetime.mp3 | Maxwell | 3,870KB | Audio |
| dee11@KaZaA | 05 - Changed.mp3 | Maxwell | 2,910KB | Audio |
| dee11@KaZaA | 08 - Temporary Nite.mp3 | Maxwell | 3,081KB | Audio |
| dee11@KaZaA | 09 - Silently.mp3 | Maxwell | 3,770KB | Audio |
| dee11@KaZaA | Thumbs.db | Unknown | 9KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 7KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 7KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 7KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 7KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 8KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 7KB | |
| dee11@KaZaA | Thumbs.db | Unknown | 7KB | |
| dee11@KaZaA | Album Art Small.jpg | Unknown | | |

1,912,661 users online, sharing 928,105,273 files (33,088,512 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | Thumbs.db | Unknown | 7KB | |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{B79291A6-D252-414C-8390-84A61461BEBB}_... | Unknown | 10KB | Image |
| dee11@KaZaA | Thumbs.db | Unknown | 7KB | |
| dee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | 04 She's Coming Home With Me.wma | .com | 2,721KB | Audio |
| dee11@KaZaA | 05 Feelin' You in Stereo.wma | D | 2,634KB | Audio |
| dee11@KaZaA | 06 Stop.wma | D | 3,111KB | Audio |
| dee11@KaZaA | 07 Mo' Money.wma | D | 2,945KB | Audio |
| dee11@KaZaA | 08 Pretty Girls.wma | D | 2,546KB | Audio |
| dee11@KaZaA | 09 Break Up (That's All We Do).wma | D | 3,212KB | Audio |
| dee11@KaZaA | 10 Don't Let Me Die.wma | D | 3,449KB | Audio |
| dee11@KaZaA | 11 The Return [Remix].wma | D | 2,116KB | Audio |
| dee11@KaZaA | desktop.ini | Unknown | 0KB | |
| dee11@KaZaA | AlbumArt_{6E3D6C65-4AD5-4B52-864C-346C8E2DFE56}_... | Unknown | 11KB | Image |
| dee11@KaZaA | AlbumArt_{6E3D6C65-4AD5-4B52-864C-346C8E2DFE56}_... | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{89240342-2D63-4FSE-8F47-803A017E7334}_1... | Unknown | 11KB | Image |
| dee11@KaZaA | AlbumArt_{89240342-2D63-4FSE-8F47-803A017E7334}_... | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{C58B39CC-8682-4E63-9153-C086FE5A3EE8}_... | Unknown | 9KB | Image |
| dee11@KaZaA | AlbumArt_{C58B39CC-8682-4E63-9153-C086FE5A3EE8}_... | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{81973CCB-8443-42F2-A52D-D8A36425E17C}_... | Unknown | 13KB | Image |
| dee11@KaZaA | AlbumArt_{81973CCB-8443-42F2-A52D-D8A36425E17C}_... | Unknown | 3KB | Image |
| dee11@KaZaA | AlbumArt_{160629A4-83F0-4104-9EC2-D0FF729CE8D5}_... | Unknown | 9KB | Image |
| dee11@KaZaA | AlbumArt_{160629A4-83F0-4104-9EC2-D0FF729CE8D5}_... | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{1A5A6D4B-F825-4AA3-B499-6DA3D3A4E990}_... | Unknown | 8KB | Image |
| dee11@KaZaA | AlbumArt_{1A5A6D4B-F825-4AA3-B499-6DA3D3A4E990}_... | Unknown | 2KB | Image |
| dee11@KaZaA | 10 Kills can Jil flip freestyle.wma | Cam'ron | 2,197KB | Audio |
| dee11@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| dee11@KaZaA | AlbumArt_{35083B84-47F8-4022-A87C-8438B1F6F983}_1... | Unknown | 6KB | Image |
| dee10@KaZaA | AlbumArt_{35083B84-47F8-4022-A87C-8438B1F6F983}_... | Unknown | 1KB | Image |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| dee11@KaZaA | AlbumArt_{35D83B84-47F8-4022-AB7C-8438B1F6F983}_L... | Unknown | 6KB | Image | AlbumArt_{35D83B84-47F8-4022- |
| dee11@KaZaA | AlbumArt_{35D83B84-47F8-4022-AB7C-8438B1F6F983}_... | Unknown | 1KB | Image | AlbumArt_{35D83B84-47F8-4022- |
| dee11@KaZaA | AlbumArt_{6C766E1A-B418-41F8-B888-F31126C119C0}_... | Unknown | 7KB | Image | AlbumArt_{6C766E1A-B418-41F8- |
| dee11@KaZaA | AlbumArt_{8E507B1A-06DD-47A2-A530-F1EA5ECACA00}... | Unknown | 8KB | Image | AlbumArt_{8E507B1A-06DD-47A2 |
| dee11@KaZaA | AlbumArt_{8E507B1A-06DD-47A2-A530-F1EA5ECACA00)... | Unknown | 2KB | Image | AlbumArt_{8E507B1A-06DD-47A2 |
| dee11@KaZaA | david banner  Rubber Band Man.wma | TI | 2,749KB | Audio | |
| dee11@KaZaA | desktop.ini | Unknown | 0KB | Audio | |
| dee11@KaZaA | Dude (Remix).WMA | Beenie Man, Ms. Thing _... | 3,232KB | Audio | |
| dee11@KaZaA | Tina Marie-cassanova brown (1).mp3 | Teena Marie | 4,194KB | Audio | |
| dee11@KaZaA | 03 We Got Em Goin'.wma | D | 2,848KB | Audio | |
| dee11@KaZaA | 02 Big Chips.wma | D | 3,357KB | Audio | |
| dee11@KaZaA | 01 The Return.wma | D | 2,761KB | Audio | |
| 3 Users | RB-112-Only You-Ft Biggie_Mase.mp3 | 112 f. Notorious BIG, Ma... | 4,494KB | Audio | |
| dee11@KaZaA | Fabolous_P.mp3 | Fabolous/P. Diddy/Jagged.. | 5,566KB | Audio | |
| dee11@KaZaA | good - heather hunter doggystyle.mpg | heather hunter | 2,616KB | Video | heather |
| dee11@KaZaA | 50 Cent - 15 - As The World Turns ft UGK - simplemp3s.mp3 | 50 Cent | 4,985KB | Audio | As The |
| dee11@KaZaA | Porn - Heather Hunter Cum to America - grade A (1).mpg | Adult Porn | 5,932KB | Video | Heather Hunte |
| dee11@KaZaA | 06 - Always Be My Baby.mp3 | Mariah Carey | 3,047KB | Audio | |
| dee11@KaZaA | Yummy Cum Sh0ds.mpg | black pussy | 7,258KB | Video | Most cur |
| dee11@KaZaA | JAYZ_RKELLY- TAKE YA HOME.mp3 | R Kelly ft Jay-z | 2,817KB | Audio | Take |
| dee11@KaZaA | lil_kim-magic_stick_(feat_50_cent).mp3 | Lil' Kim | 8,439KB | Audio | Mag |
| dee11@KaZaA | brazil women's soccer team nude 004.jpg | Playboy | 60KB | Image | brazilian women's soc |
| dee11@KaZaA | Story - Kathys Confession.rtf | Kathy | 23KB | Document | |
| dee11@KaZaA | girl teacher pee orgasm.avi | B Porno | 5,177KB | Video | |
| 2 Users | (Rap) Trick Daddy ft Trina - Nann Nigga (dirty version).mp3 | Trick Daddy ft Trina - | 3,532KB | Audio | Nann N |
| dee11@KaZaA | Montell Jordan Feat LL Cool J.- Get It On Tonight.mp3 | Montell Jordan Feat LL C... | 5,624KB | Audio | Montell Jordan Feat LL Cool J. |
| dee11@KaZaA | (Bb King Bobby Blue Bland) - Don't cry no more.mp3 | B.B. King_Bobby Bland | 2,555KB | Audio | |
| dee11@KaZaA | Female Ejaculation - Strap-on Babes Squirting.mpeg | Amateur | 2,207KB | Video | Blacl |
| dee11@KaZaA | Watch For The Hook [Dungeon Family Mix] - Cool Breeze f... | Dungeon Family | 3,635KB | Audio | Cool Breeze Feat. Outcast, Goodi |
| dee11@KaZaA | 01 mumbo lon just do bool non bo nd mn3 | Murphy Lon | 5.205KB | Audio | |

Found 1832 files    1,912,661 users online, sharing 928,105,273 files (93,086,512 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | Watch For The Hook [Dungeon Family Mix] - Cool Breeze F... | Dungeon Family | 3,635KB | Audio |
| dee11@KaZaA | 01-murphy_lee-wat_da_hook_gon_be-xxl.mp3 | Murphy Lee | 5,296KB | Audio |
| dee11@KaZaA | Kristy, great orgasms, sybian Seymore Butts on the loose ... | Shane | 8,756KB | Video |
| dee11@KaZaA | ideepthroat - plain tattoo black blanket.mpg | Porn | 6,014KB | Video |
| dee11@KaZaA | 69 Boyz - Tootsie Roll.mp3 | 69 Boyz | 4,020KB | Audio |
| dee11@KaZaA | 01-freeway_ft_jay-z_and_beanie_sigel-what_we_do_(dirt... | 01-freeway_ft_jay-z_an... | 3,596KB | Audio |
| dee11@KaZaA | Grateful Dead and Phish -China Cat Sunflower (live).mp3 | Grateful Dead and Phish | 5,200KB | Audio |
| dee11@KaZaA | Luke - dickey ride.mp3 | Uncle Luke | 2,672KB | Audio |
| dee11@KaZaA | Luke - Doo Doo Brown.mp3 | 2 Live Crew | 4,111KB | Audio |
| dee11@KaZaA | 01-loon_ft_kelis-how_you_want_that-osc.mp3 | Loon Ft Kelis | 6,301KB | Audio |
| dee11@KaZaA | 03-outkast_feat._jay-z-flip_flop_rock-wcr.mp3 | Outkast Feat. Jay-Z | 4,253KB | Audio |
| dee11@KaZaA | GANGSTARR - you know my steez.mp3 | Gang Star | 3,509KB | Audio |
| dee11@KaZaA | 2 Live Crew - Hoochie Mama.mp3 | Booty Bass - 2 Live Crew | 2,816KB | Audio |
| dee11@KaZaA | 17_lilwayne_way_of_life (2).mp3 | Lil Wayne - Way of Life | 3,655KB | Audio |
| dee11@KaZaA | Fingering goo female ejaculation pussy wet female orgasm... | Mario | 2,710KB | Video |
| dee11@KaZaA | Al Green - Tired Of Being Alone.mp3 | Al Green | 2,549KB | Audio |
| dee11@KaZaA | Black Porn Star Janet Jackme -- 2 Guys Cum On Her While ... | Cum Shots | 4,631KB | Video |
| dee11@KaZaA | Allman Brothers - Sweet Melissa.mp3 | Allman Brothers | 3,782KB | Audio |
| dee11@KaZaA | Erotica.Incest.Teen.uncteach.doc | Bryan Reese | 884KB | Document |
| dee11@KaZaA | Denise Williams - Silly.mp3 | Deniece Williams | 5,519KB | Audio |
| dee11@KaZaA | Dr. Dre Feat DJ Quik, Mimi - Put It On Me [Exclusive].mp3 | Dr. Dre_DJ Quik Feat. M... | 4,798KB | Audio |
| dee11@KaZaA | Dru Hill - Sleepin' In My Bed (Remix).mp3 | Dru Hill, JD_Da Brat | 3,920KB | Audio |
| dee11@KaZaA | 2 Live Crew - Pop That Pussy.mp3 | 2 Live Crew | 4,050KB | Audio |
| dee11@KaZaA | Trina_Ludacris- Be Alright.mp3 | Trina | 3,776KB | Audio |
| dee11@KaZaA | 2 Live Crew-Too Much Booty In Da Pants.mp3 | 2 Live Crew | 4,624KB | Audio |
| dee11@KaZaA | 2 live crew - Shake That Ass Bitch.mp3 | 2 Live Crew | 3,741KB | Audio |
| 2 Users | FaBuLoUs Ft LiL mO-cAnT LeT u Go.mp3 | Fabolous Feat. Lil Mo | 3,553KB | Audio |
| dee11@KaZaA | Jam Pony Express - If You Gotta Lotta Booty.mp3 | 95 South | 3,820KB | Audio |
| dee11@KaZaA | HOT breast sex with cute 22 yo brown skin hotty.mpg | LargeNaturals | 2,666KB | Video |
| dee11@KaZaA | Free.mp3 | Deniece Williams | 5,4720B | Audio |

| Cool Breeze Feat. Outcast, Goodie... |
| W |
| Female Org |
| Deep Throat #4 Keeps it di |
| |
| 01-freeway_ft_jay-z_and_beanie |
| China C |
| |
| |
| |
| |
| |
| |
| 17_lilway |
| |
| |
| T |
| Ebony - Janet Jackme ge |
| |
| Incle Teaches his Niece by James V |
| |
| Sleepir |
| |
| |
| B |
| Too Much |
| St |
| |
| brown hot |

1,912,661 users online; sharing 928,105,273 files (33,088,512 GB)    | Not sharing any files |

Found 1832 files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

My Kazaa | Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Web   | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | HOT breast sex with cute 22 yo brown skin hotty.mpg | LargeNaturals | 2,666KB | Video | brown hon |
| dee11@KaZaA | Free.mp3 | Deniece Williams | 5,473KB | Audio | |
| dee11@KaZaA | Poison Clan - Dance All Night.mp3 | Poison Clan | 4,612KB | Audio | |
| dee11@KaZaA | JD feat. P Diddy, Murphy Lee, and Snoop Dogg - Welcome .. | JD feat. P Diddy, Murphy .. | 4,746KB | Audio | JD feat. P Diddy, Murphy Lee, ar |
| dee11@KaZaA | Jimmy Cliff - The Harder They Fall.mp3 | Jimmy Cliff | 3,428KB | Audio | Jimmy Cliff - Th |
| dee11@KaZaA | jimmy cliff - Bright Sunshiny Day.mp3 | Jimmy Cliff | 3,073KB | Audio | jimmy cliff - B |
| dee11@KaZaA | Lenny Kravitz - It Ain't Over Till It's Over.mp3 | Lenny Kravitz | 3,779KB | Audio | It Air |
| dee11@KaZaA | lil flip - The Way We Ball.mp3 | Lil Flip | 4,456KB | Audio | |
| dee11@KaZaA | Mobb Deep - Shook Ones Part II.mp3 | Mobb Deep | 5,096KB | Audio | |
| dee11@KaZaA | Memphis Bleak f twista, Jay-z, missy elliot - is that your chi... | Memphis Bleek feat Jay-Z,.. | 4,596KB | Audio | |
| dee11@KaZaA | New Edition - I'm Still In Love With You.mp3 | New Edition | 4,368KB | Audio | I'm St |
| dee11@KaZaA | R.Kelly - Step in the name of love (remix).mp3 | R. Kelly | 5,071KB | Audio | Step in |
| dee11@KaZaA | Roc Da Mic.mp3 | Bennie Segal feat. Freew... | 3,788KB | Audio | |
| dee11@KaZaA | incest little girl rape anal extreme.mpeg | Amateur | 116,817KB | Video | Jap Virgin Ext |
| dee11@KaZaA | simon and garfunkel - Just Like Music - Eric Sermon_Marvi... | Eric Sermon and Marvin G... | 3,534KB | Audio | Just Like Music - Eric Se |
| 2 Users | Smokey Robinson _The Miracles - Crusing.mp3 | Smokey Robinson | 4,194KB | Audio | |
| dee11@KaZaA | Smokey Robinson - The Tracks Of My Tears.mp3 | Smokey Robinson _The M... | 2,747KB | Audio | The |
| dee11@KaZaA | black hardcore fuck sex cum cumshot ebon-02 (1) (1).mpg | Porn | 9,880KB | Video | car |
| dee11@KaZaA | 01 Intro.mp3 | Jay-Z | 695KB | Audio | |
| dee11@KaZaA | Great ass, small thang, then blow job.MPEG | nice woman | 8,670KB | Video | blonde,big tits gi |
| dee11@KaZaA | 15 Squeeze 1st.mp3 | Jay-Z | 1,572KB | Audio | |
| dee11@KaZaA | 16 Where Have You Been.mp3 | Beanie Sigel; Jay-Z | 2,295KB | Audio | Why |
| dee11@KaZaA | Chingy - Right Thurr (Remix) (1).mp3 | Chingy Ft. Trina, J.D. | 4,186KB | Audio | F |
| dee11@KaZaA | jay-z_and_r_kelly-the_best_of_both_worlds-02-honey (1)... | Honey (Power 99 Radio R... | 2,824KB | Audio | |
| dee11@KaZaA | 02-missy_elliot-gossip_folks_ft_ludacris-( www.Mp3s.4-all... | - ( www.Mp3s.4-all.org ) - | 3,696KB | Audio | Goss |
| dee11@KaZaA | 01 - Keep Ya Head Up.mp3 | 2 Pac | 3,110KB | Audio | |
| dee11@KaZaA | 06 - California Love (ft Dr Dre).mp3 | 2Pac | 3,351KB | Audio | Californ |
| dee11@KaZaA | 11 - All About U (ft Nate Dogg_YGD Tha Top Dawg).mp3 | 2Pac | 3,214KB | Audio | All About L |
| dee11@KaZaA | 08 - Beautiful.mp3 | Snoop Dogg | 3,504KB | Audio | |
| dee11@KaZaA | 02_2 of Amedica Most Wanted mn2 | 2 D... | 2,005KB | Audio | 2 of Ames |

Found 1832 files

1,912,661 users online, sharing 928,105,273 files (33,088,512 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| dee11@KaZaA | 08 - Beautiful.mp3 | Snoop Dogg | 3,504KB | Audio |
| dee11@KaZaA | 02 - 2 of Amerikaz Most Wanted.mp3 | 2 Pac | 2,905KB | Audio |
| dee11@KaZaA | 08 - So Many Tears.mp3 | 2 Pac | 2,807KB | Audio |
| dee11@KaZaA | 04 - Here We Go.mp3 | Too $hort | 3,286KB | Audio |
| dee11@KaZaA | 10 - What Happened To The Groupies.mp3 | Too $hort | 3,943KB | Audio |
| dee11@KaZaA | Chingy Ft. Luda - Snoop - Holiday Inn.mp3 | Chingy ft. Snoop ,Ludacr... | 4,947KB | Audio |
| dee11@KaZaA | 01-foxy_brown_ft_nore_cash_money_loon-stylin_remix-ls... | Foxy Brown Ft Nore Cash... | 3,360KB | Audio |
| dee11@KaZaA | Snoop Dogg - law low.mp3 | Snoop Dog Feat. Master ... | 3,595KB | Audio |
| dee11@KaZaA | Too Short - Freaky Tales (1) (1).mp3 | Too Short | 8,995KB | Audio |
| dee11@KaZaA | 04-joe_budden-pusha_man-rns.mp3 | Joe Budden | 6,060KB | Audio |
| dee11@KaZaA | 10-joe_budden-ma_ma_ma_(feat_112)-rns.mp3 | Joe Budden | 6,193KB | Audio |
| dee11@KaZaA | lil kim pussy and nippelz real no fake (1).jpg | Lil Kim | 185KB | Image |
| dee11@KaZaA | Lil' Kim - Bath Time.jpg | Celebs Nude | 206KB | Image |
| dee11@KaZaA | 15 - 10 Minutes.mp3 | Joe Budden | 14,172KB | Audio |
| dee11@KaZaA | Blu Cantrell - Playboy (Pic 02a) (1).jpg | Black Tail | 36KB | Image |
| dee11@KaZaA | Blu Cantrell nude (1).jpg | Blu Cantrell | 22KB | Image |
| dee11@KaZaA | Blu Cantrell Nude.jpg | Black Tail | 27KB | Image |
| dee11@KaZaA | Brooke Hunter - Blowjob 1.mpg | Heather IDeepThroat | 7,716KB | Video |
| dee11@KaZaA | 3.jpg | Black Tail | 27KB | Image |
| dee11@KaZaA | brazil women's soccer team nude 009 (1).jpg | Playboy | 112KB | Image |
| dee11@KaZaA | Blu Cantrell (Nude-2).jpg | Black Tail | 41KB | Image |
| dee11@KaZaA | blu075.jpg | Blu Cantrell | 13KB | Image |
| dee11@KaZaA | blu024.jpg | Blu Cantrell | 16KB | Image |
| dee11@KaZaA | brazil women's soccer team nude 020.jpg | Playboy | 117KB | Image |
| dee11@KaZaA | Thick (1).jpg | Trina | 39KB | Image |
| dee11@KaZaA | Trina#3 (1).jpg | Trina | 36KB | Image |
| dee11@KaZaA | trina Phat ass.jpg | Trina | 67KB | Image |
| dee11@KaZaA | trick daddy and trina.jpg | Trina | 72KB | Image |
| dee11@KaZaA | 10 naked butts.jpg | Playboy | 37kB | Image |

Found 1832 files    [1,912,661 users online, sharing 928,105,273 files (33,086,512 GB)]    [Not sharing any files]

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| dee11@KaZaA | 10 naked butts.jpg | Playboy | 37KB | Image |
| dee11@KaZaA | Playboy Brasil - Joana Prado foto4g - brazilian playmate.jpg | ze | 87KB | Image |
| dee11@KaZaA | Vanessa Del Rio[1].mpg | freaks of industry | 6,846KB | Video |
| dee11@KaZaA | Beyonce Knowles (1) (1).JPG | Destiny's Child | 69KB | Image |
| dee11@KaZaA | Lil-Kim-nude (1).jpg | Porn | 109KB | Image |
| dee11@KaZaA | z beyonce's ass.jpg | Destiny's Child | 147KB | Image |
| dee11@KaZaA | Old School -Tony, Toni, Tone- Anniversary.mp3 | Toni, Tony, Tone | 4,934KB | Audio |
| dee11@KaZaA | Tara Patrick, oops, I swallowed all of it g.avi | TEra Patrick | 11,956KB | Video |
| dee11@KaZaA | thalia_ft._fat_joe-01-I_want_you-whoa.mp3 | Thalia Ft. Fat Joe | 1,940KB | Audio |
| dee11@KaZaA | 07 - Welcome To New York City.mp3 | CamRon | 3,637KB | Audio |
| dee11@KaZaA | Tera Patrick - Eating Cum.avi | Tera Patrick | 16,196KB | Video |
| dee11@KaZaA | Too short_Lil kim- Booty_Call_-_Call_Me.mp3 | Too short_lil' Kim | 4,694KB | Audio |
| dee11@KaZaA | 06 - Recognize Game - Too -hort - You Nasty.mp3 | Too $hort | 2,851KB | Audio |
| dee11@KaZaA | DeeCystal 008.avi | Crystal Knight | 7,002KB | Video |
| dee11@KaZaA | black porn stars Dee-Naomi 01 (1).mpeg | Porn Star / Slut Angela Ge.. | 935KB | Video |
| dee11@KaZaA | Dee Desi - Lolitas sex (29s).mpg | Porno | 1,042KB | Video |
| dee11@KaZaA | 07 - Fire Featuring Eric Serman.mp3 | Too $hort | 2,779KB | Audio |
| dee11@KaZaA | midori mocha dee (1) (1).avi | Mocha | 3,699KB | Video |
| dee11@KaZaA | 02 - Cocktales - Too -hort - Cocktails.mp3 | Too $hort | 4,301KB | Audio |
| dee11@KaZaA | Guns N' Roses - Sweet Child O' Mine.mp3 | Gretchen Wilson | 5,569KB | Audio |
| dee11@KaZaA | Black chubby girls putting on the condom and fucking.mpg | top notch hoe | 13,006KB | Video |
| dee11@KaZaA | ass_n_knockers2_big.asf | 8th street latinas | 21,022KB | Video |
| dee11@KaZaA | 04 - Just Like Dope - Too -hort - You Nasty.mp3 | Too $hort | 2,762KB | Audio |
| dee11@KaZaA | Jay Z_R.Kelly-02 hold up.mp3 | R.KElly_Jay2 | 2,870KB | Audio |
| dee11@KaZaA | Black.Bootytalk.Exotic Fly Girls GOOD.asf | booty talk | 26,650KB | Video |
| dee11@KaZaA | three_6_mafia-01-ridin_spinners_ft._lil_flip-rage.mp3 | three 6 mafia | 6,448KB | Audio |
| dee11@KaZaA | 09 Never Change.mp3 | Jay-Z | 1,632KB | Audio |
| dee11@KaZaA | 10 Song Cry.mp3 | Jay-Z | 2,078KB | Audio |
| dee11@KaZaA | 116-r_kelly-snake_(feat_bigger)-omni.mp3 | R. Kelly | 6,843KB | Audio |
| dee11@KaZaA | 13 lil flin waltu an ana mu mu mu2 | lil' flin | 5,025KB | Audio |

right column (visible labels): Brazilian women's soc.., Wom.., girl with big ass rides, il-Kim-nude, Tera Pat.., Welcom.., Bool.., Dee.., Claudia Sch.., R.., Fire Fe.., Guns N' Roses - S.., Lil Kim unr.., THICK A.., ndj..., S..

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | Title |
|------|----------|--------|------|-----------|-------|
| dee11@KaZaA | 116-r_kelly-snake_(feat_tigger)-0mni.mp3 | R. Kelly | 6,843KB | Audio | Snake |
| dee11@KaZaA | 13-lil_flip-rollin_on_20s-rns.mp3 | Lil' Flip | 5,845KB | Audio | |
| dee11@KaZaA | 15-gangstar-battle-lb.mp3 | Gangstar | 4,138KB | Audio | |
| dee11@KaZaA | 16-gangstar-in_this_life_ft_snoop_dogg_uncle_reo-wo... | Gangstar | 4,380KB | Audio | In this life |
| dee11@KaZaA | 16-keith_murray-say_goodnite-rns.mp3 | Keith Murray | 5,969KB | Audio | |
| dee11@KaZaA | BB King_Ruth Brown - A.MP3 | B.B. King_Ruth Brown | 8,792KB | Audio | Ain't |
| dee11@KaZaA | DJ Quik - Safe And Sound.mp3 | DJ Quik | 3,931KB | Audio | |
| dee11@KaZaA | Gangstar - Hard to Earn - 13 - Suckas Need Bodyguards.... | Gangstar | 3,708KB | Audio | Suckaz |
| dee11@KaZaA | Gangstar - Royalty.mp3 | Gangstar | 4,852KB | Audio | |
| dee11@KaZaA | Gangstar Feat. Total - Discipline.mp3 | Gang Starr featuring Total | 4,017KB | Audio | |
| dee11@KaZaA | 04 - Sweet Honey.mp3 | Born Jamericans | 2,481KB | Audio | |
| dee11@KaZaA | Jagged Edge ft. Ludacris - Cut something.mp3 | Jagged Edge ft. Ludacris | 3,454KB | Audio | |
| dee11@KaZaA | 69 Boys - Kitty Kitty.mp3 | 69 Boyz | 3,906KB | Audio | |
| dee11@KaZaA | 05 - Hail Mary.mp3 | 2 Pac | 3,676KB | Audio | |
| dee11@KaZaA | 05 - Parlayin - Ant Banks - The Big Bad Ass.mp3 | Ant Banks | 2,960KB | Audio | |
| dee11@KaZaA | Nick Cannon feat. R Kelly - Gigilo.mp3 | Nick Cannon Feat. R. Kelly | 5,423KB | Audio | |
| dee11@KaZaA | R Kelly - Step In The Name Of Love.mpg | R KELLY | 82,002KB | Video | Step In |
| dee11@KaZaA | Foxy Brown and Jay-Z - Ain't No Nigga (1).mp3 | Jay Z and Foxy Brown | 3,791KB | Audio | |
| dee11@KaZaA | Audio - Fine Arts Militia Album.kpl | Fine Arts Militia | 1KB | | Audio - Fin |
| dee11@KaZaA | Audio - Public Enemy Revolverlution Album.kpl | Public Enemy | 3KB | | Audio - Public Enemy Re |
| dee11@KaZaA | Bad Intentions (feat. knock-turn'al).mp3 | Dr. Dre | 2,874KB | Audio | Bad Intentions (f |
| dee11@KaZaA | Gd Up.wma | El Produkto | 2,096KB | Audio | |
| dee11@KaZaA | Biggie feat Faith Evans - One More Chance (Remix).mp3 | Notorious B.I.G. Feat. To... | 4,342KB | Audio | One M |
| dee11@KaZaA | Change clothes and go.mp3 | Jay-Z | 6,054KB | Audio | Char |
| dee11@KaZaA | Denise Williams - It's Gonna Take a Miracle.MP3 | Deniece Williams | 3,948KB | Audio | It's Go |
| dee11@KaZaA | DJ Clue - R Kelly feat Jay-Z - Fiesta (remix).mp3 | R. Kelly (Ft Jay-Z, Boo, G... | 1,346KB | Audio | DJ Clue - R Kelly feat Jay |
| dee11@KaZaA | Goodie Mob - Soul Food.mp3 | Goodie Mob | 3,695KB | Audio | |
| dee11@KaZaA | Kurupt Feat Nate Dogg_Ro - Girls All Pause.mp3 | Kurupt Feat Nate Dogg ... | 3,244KB | Audio | |
| dee11@KaZaA | Ludacris - Southern Hospitality.mp3 | Ludacris | 4,704KB | Audio | |
| dee11@KaZaA | Ludacris - Coward (skit).mp3 | Ludacris | 3,220KB | Audio | |

Found 1832 files | 1,912,661 users online, sharing 938,105,273 files (33,088,512 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| dee11@KaZaA | Ludacris - Southern Hospitality.mp3 | Ludacris | 4,704KB | Audio |
| dee11@KaZaA | Luke - Scarred (dirty).mp3 | Luke | 3,239KB | Audio |
| dee11@KaZaA | Mack10 -- 4 Life (1).mp3 | Mack 10 | 3,965KB | Audio |
| dee11@KaZaA | Memphis Bleek Feat. Jay-Z Missy Elliot - Is That Your chic... | Memphis Bleek feat. Jay-Z... | 4,348KB | Audio |
| dee11@KaZaA | Audio - The Honey Palace Album.kpl | The Honey Palace | 1KB | Audio - The H |
| dee11@KaZaA | SEX German Teen Girl Orgy[1_11 min].mpg | vivid | 6,260KB | Video |
| dee11@KaZaA | R. Kelly_Jay Z - Streets.mp3 | R. Kelly And Jay Z | 2,246KB | Audio |
| dee11@KaZaA | 17 - Diamonds And Pearls.mp3 | Prince | 3,058KB | Audio | Di |
| dee11@KaZaA | Tha Eastsidaz - G'd Up.mp3 | The Eastsidaz | 4,263KB | Audio |
| 2 Users | Trick Daddy-Dro in Da Wind(rmx).mp3 | Trick Daddy w/Cee-Lo | 4,149KB | Audio |
| dee11@KaZaA | Wc_From_Westside_Connection_Keep_Hustlin'_Feat._E... | WC (From Westside Conn... | 1,228KB | Audio | Keep Hustlin' (Fea |
| dee11@KaZaA | westcoast bad boys - pop lockin part 2.mp3 | West Coast Bad Boys | 1,336KB | Audio |
| dee11@KaZaA | mobb_deep-got_it_twisted-swe.mp3 | Mobb Deep | 4,476KB | Audio |
| dee11@KaZaA | Youngbloodz-CadillacPimpin.mp3 | Youngbloodz | 5,808KB | Audio |
| dee11@KaZaA | 04 - I Get Around (ft Money B_Shock G).mp3 | 2Pac | 3,053KB | Audio | I Get Arour |
| dee11@KaZaA | 03 - Cash Money Is An Army.mp3 | B.G. | 2,668KB | Audio | Cash |
| dee11@KaZaA | 05 - With Tha B.G.mp3 | B.G. | 2,587KB | Audio |
| dee11@KaZaA | 09 I Feel.mp3 | The Hot Boys | 1,780KB | Audio |
| 2 Users | 02 We on Fire.mp3 | The Hot Boys | 1,767KB | Audio |
| dee11@KaZaA | 11 All I Need.mp3 | Jay-Z | 1,836KB | Audio |
| dee11@KaZaA | Keith Sweat - Let Me Love You Down.mp3 | Ready For The World | 6,062KB | Audio |
| dee11@KaZaA | Ice Cube_George Clinton - Bop Gun.mp3 | Ice Cube with George Clin... | 4,500KB | Audio |
| dee11@KaZaA | 12 Renagade.mp3 | Eminem; Jay-Z | 2,309KB | Audio |
| dee11@KaZaA | Beenie Man - Dude.mp3 | Beenie Man | 3,944KB | Audio |
| dee11@KaZaA | HEATHER HUNTER! (1).mpeg | vivid | 53,587KB | Video |
| dee11@KaZaA | Nas_Ginuwine - Shorty.mp3 | R. Kelly and Jay-Z | 4,417KB | Audio |
| dee11@KaZaA | r. kelly_jay-z - Somebody's Girl.mp3 | R. Kelly and Jay-Z | 5,371KB | Audio |
| dee11@KaZaA | paris_hilton_sextape-cnsvcd.mpg | TDAWG | 30,516KB | Video | paris_hilto |
| dee11@KaZaA | 15 - Can't Take My Eyes Off Of You.mp3 | Lauryn Hill | 2,605KB | Audio | Can't Take |
| dee11@KaZaA | | | | |

Found 1832 files    1,912,661 users online, sharing 928,105,273 files (33,088,512 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  |  Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| dee11@KaZaA | 15 - Can't Take My Eyes Off Of You.mp3 | Lauryn Hill | 2,605KB | Audio | Can't Take M |
| dee11@KaZaA | 03 - Temptations.mp3 | 2 Pac | 3,554KB | Audio | |
| dee11@KaZaA | Booty Talk - Neighborhood Girl In Pink Outfit.asf | Bootytalk | 24,162KB | Video | |
| dee11@KaZaA | J-Kwon -- Tipsy.mp3 | J-Kwon | 3,727KB | Audio | |
| dee11@KaZaA | 24's remix .mp3 | TI Ft.Ludacris And Freew… | 3,359KB | Audio | |
| dee11@KaZaA | rb92.mp3 | R Kelly | 6,634KB | Audio | |
| dee11@KaZaA | Booty Talk 27 - Asia_Jack.[full scene].asf | brown and thick | 24,395KB | Video | |
| dee11@KaZaA | Booty Talk 36_002 Crystal.wmv | North Dade Production | 32,395KB | Video | |
| dee11@KaZaA | bootytalk.(64).wmv | Bootytalk | 28,573KB | Video | |
| dee11@KaZaA | Bootytalk - All Dat Azz clip.asf | booty talk | 23,515KB | Video | |
| dee11@KaZaA | Bootytalk 6.avi | Ebony | 12,103KB | Video | booty talk 6 black girls get |
| dee11@KaZaA | bt_15_004[1].asf | Booty Talk | 21,343KB | Video | Tia  A.K.A. |
| dee11@KaZaA | bt_24_005[1].asf | Booty Talk | 22,031KB | Video | Tia cums on Manding |
| dee11@KaZaA | bt_28_002[1]good.asf | Bootytalk. | 25,715KB | Video | |
| dee11@KaZaA | CARMEL BOOTYTALK 31.wmv | Booty Talk | 31,543KB | Video | |
| dee11@KaZaA | Deep Tongue Massage and Swallow (1).mpg | Heather IDeepThroat | 14,419KB | Video | Deep Tongue Ma |
| dee11@KaZaA | Fat Ass Sistas Get Freak On with 2 Brotha For 20min Sessio… | bgol | 24,027KB | Video | 2 black girls fucked way i |
| dee11@KaZaA | jadakiss n nate dog- times up (6).mp3 | D | 3,312KB | Audio | |
| dee11@KaZaA | 04 - God Bless the Dead [-].mp3 | 2 Pac | 3,084KB | Audio | God |
| dee11@KaZaA | Houston, Heather Hunter, Debi Diamond, Jasmin St Clair.a… | 4 Hardcore Pornstars | 74,445KB | Video | Houston, Heather Hunter, Debi Dia |
| dee11@KaZaA | iDeepthroat - Heather Brooke - blow job and swallow all at … | Porno | 5,530KB | Video | Best Teen Swallow- Young Blonde |
| dee11@KaZaA | inside the vip - babe in the back of the club.wmv | In the V.I.P. | 3,453KB | Video | Hot club babe getting fucked in t |
| dee11@KaZaA | Inside the VIP - The After Party 3.wmv | inthevip | 13,514KB | Video | the |
| dee11@KaZaA | InTheVip - Sex at a Miami Club.wmv | College Girls Gone Wild | 3,916KB | Video | |
| dee11@KaZaA | Jack Napier_Spanish Girl (1).wmv | Bootytalk | 10,442KB | Video | |
| dee11@KaZaA | NaAs_BGOL (4) (1).asf | Booty Talk | 26,789KB | Video | M |
| dee11@KaZaA | 06 - Me Against the World.mp3 | 2 Pac | 3,277KB | Audio | Me |
| dee11@KaZaA | parissexmovie_256k.wmv | Paris Hilton | 4,812KB | Video | Par |
| dee11@KaZaA | Porn - R Kelly - Sex Tape 3.wmv | R. Kelly Sex Tape | 25,541KB | Video | R Kelly Sex Tape |
| dee11@KaZaA | Darkalka  All Dat Azz 2 Dlu www. | On Daint | 22.05EKD | Vidoo | Mask i |

1,912,661 users online, sharing 928,105,273 files (33,088,512 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  |  Search  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | Porn - R Kelly - Sex Tape 3.wmv | R.Kelly Sex Tape | 25,541KB | Video |
| dee11@KaZaA | Realbutts - All Dat Azz 2 Blue.wmv | On Point | 23,965KB | Video |
| dee11@KaZaA | shaved pussy - drunk girls show their shaved pussy at a ni... | document | 3,332KB | Video |
| dee11@KaZaA | G Unit - Stunt 101.mp3 | 50 Cent Ft. G Unit | 5,244KB | Audio |
| dee11@KaZaA | Suzi Suzuki - Anal Banging.asf | Japan | 8,419KB | Video |
| dee11@KaZaA | Sweetloads Porn Audition 14 Teen Lill Diva (asia).asf | DBGT | 13,084KB | Video |
| dee11@KaZaA | Public Blow-Job(2) DEE'S.mpg | Porn | 11,859KB | Video |
| dee11@KaZaA | 07 - How Do U Want It.mp3 | 2 Pac | 3,391KB | Audio |
| dee11@KaZaA | Dee_Inari Vachs 1.avi | Inari vachs dee and julian | 9,077KB | Video |
| dee11@KaZaA | Asswatcher - Jaycee - 2 Guys - 2.wmv | amateur celeb porn | 17,357KB | Video |
| dee11@KaZaA | Genuine - Hell Yeah.mp3 | 01-ginuwine_feat_baby-... | 3,446KB | Audio |
| dee11@KaZaA | Smokey Robinson_The Miracles - Crusing (2).mp3 | Janet Jackson | 1,087KB | Audio |
| dee11@KaZaA | Booty Talk - Solveig.asf | bootytalk | 30,098KB | Video |
| dee11@KaZaA | Black Stripper.asf | Booty Talk | 19,578KB | Video |
| dee11@KaZaA | sex - black latin latina hispanic porn star veronica brazil.mpg | PORN | 34,120KB | Video |
| dee11@KaZaA | 06 Symphony No. 6 'Pastorale,; Cheerful gathering of coun... | PORN | 3,747KB | Audio |
| dee11@KaZaA | kyrstal steel.wmv | Adult Porn | 36,400KB | Video |
| dee11@KaZaA | Paris Hilton.WMV | Paris Hilton | 22,086KB | Video |
| dee11@KaZaA | 09 - Unconditional Love [-].mp3 | 2 Pac | 2,816KB | Audio |
| dee11@KaZaA | 10 - Trapped.mp3 | 2 Pac | 3,356KB | Audio |
| dee11@KaZaA | Rick James_Tina Marie - Fire and Desire.mp3 | Rick James _Teena Marie | 6,846KB | Audio |
| dee11@KaZaA | 11 - Life Goes On.mp3 | 2 Pac | 3,556KB | Audio |
| dee11@KaZaA | girls gone wild - Night Club Sex Volume 1 (1).wmv | In the V.I.P. | 4,731KB | Video |
| dee11@KaZaA | 01 - Troublesome '96.mp3 | 2Pac | 3,258KB | Audio |
| dee11@KaZaA | 01 - The Urban Theme.mp3 | Maxwell | 1,908KB | Audio |
| dee11@KaZaA | 02 - Welcome.mp3 | Maxwell | 3,733KB | Audio |
| dee11@KaZaA | cd3vl0145b_VDRio-HYoung.avi | Classic Porn | 9,202KB | Video |
| dee11@KaZaA | xxx_vanessa.del rio.avi | Porn | 12,986KB | Video |
| dee11@KaZaA | 03 - Sumthin'Sumthin'.mp3 | Maxwell | 3,029KB | Audio |
| dee11@KaZaA | 04 - Ascension (Don't Ever Wonder).mp3 | Maxwell | 4,062KB | Audio |

[1,912,661 users online, sharing 928,105,273 files (33,088,512 GB)]    [Not sharing any files]

Found 1832 files.

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic. | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | 03 - Sunthin'Sumthin.mp3 | Maxwell | 3,029KB | Audio |
| dee11@KaZaA | 04 - Ascension (Don't Ever Wonder).mp3 | Maxwell | 4,063KB | Audio |
| dee11@KaZaA | 06 - ...Til The Cops Come Knockin'.mp3 | Maxwell | 4,884KB | Audio |
| dee11@KaZaA | heather hunter 05.jpg | Wil Power | 44KB | Image |
| dee11@KaZaA | heather brooke secretary pic.jpg | ideepthroat.com | 47KB | Image |
| dee11@KaZaA | Halle_Berry@upskirt.jpg | Halle Berry | 37KB | Image |
| dee11@KaZaA | js-buttman_magazine_v4n5-front (2).jpg | Duda Soares | 48KB | Image |
| dee11@KaZaA | 07 - Whenever, Wherever, Whatever.mp3 | Maxwell | 2,650KB | Audio |
| dee11@KaZaA | christina-aguilera-nipple-dip-2.jpg | Public Nudity | 16KB | Image |
| dee11@KaZaA | ASIAN teen pussy (1) (1) (1).jpg | Brazil | 81KB | Image |
| dee11@KaZaA | Sofia Vergara 10.jpg | Sofia Vergara | 163KB | Image |
| dee11@KaZaA | PIC00022 (1).gif | Phat Azz | 70KB | Image |
| dee11@KaZaA | lexus_locklear_09[1].jpg | Lexus Locklear | 55KB | Image |
| dee11@KaZaA | nice ass.jpg | Playboy | 25KB | Image |
| dee11@KaZaA | BOOTY2 (1).jpg | Your Momma | 69KB | Image |
| dee11@KaZaA | mallandrinhas-foto005g (1).jpg | As Mallandrinhas | 61KB | Image |
| dee11@KaZaA | 08 - Lonely's The Only Company(III).mp3 | Maxwell | 4,481KB | Audio |
| dee11@KaZaA | Brazil's female football team 05.jpg | Playboy | 87KB | Image |
| dee11@KaZaA | 09 - Reunion.mp3 | Maxwell | 3,445KB | Audio |
| dee11@KaZaA | brazilian women's soccer team 29.jpg | Playboy | 103KB | Image |
| dee11@KaZaA | brazilian women's soccer team 25.jpg | Playboy | 153KB | Image |
| dee11@KaZaA | 024.jpg | Playboy | 147KB | Image |
| dee11@KaZaA | latin sluts.jpg | Playboy | 133KB | Image |
| dee11@KaZaA | Girl In White With Big Titts.JPG | naked girl voyeur | 23KB | Image |
| dee11@KaZaA | 027.jpg | Playboy | 145KB | Image |
| dee11@KaZaA | 18 yr old tina tits hairless pussy girl from brasil brazil lo.jpg | Detroit Playa | 39KB | Image |
| dee11@KaZaA | Brasilian Women Soccer Team 08.jpg | Playboy | 117KB | Image |
| dee11@KaZaA | brazil women's soccer team nude 011.jpg | Playboy | 89KB | Image |
| dee11@KaZaA | 11 - The Suite Theme.mp3 | Maxwell | 9,701KB | Audio |

Found 1832 files | 1,912,661 users online, sharing 928,105,273 files (33,086,512 GB) | Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| clee11@KaZaA | 11 - The Suite Theme.mp3 | Maxwell | 9,701KB | Audio |
| clee11@KaZaA | Erotic Stories (download this file and add more erotic storie... | Daniel Vogler | 102KB | Document |
| clee11@KaZaA | mase-01-welcome_back-olz.mp3 | Mase | 5,657KB | Audio |
| clee11@KaZaA | brazil women's soccer team nude 019.jpg | Playboy | 103KB | Image |
| clee11@KaZaA | 002.jpg | Playboy | 74KB | Image |
| clee11@KaZaA | Brazilian Womens Soccer Team - Playboy 1.jpg | Playboy | 130KB | Image |
| clee11@KaZaA | Mobb Deep - Get Away.mp3 | Mobb Deep | 3,437KB | Audio |
| clee11@KaZaA | Brazilian Womens Soccer Team.14.jpg | Playboy | 159KB | Image |
| clee11@KaZaA | Brazilian Women's Soccer Team 8.jpg | Playboy | 101KB | Image |
| clee11@KaZaA | Mos Def Feat. Faith Evans - Brown Sugar.mp3 | Mos Def Feat. Faith Evans | 3,302KB | Audio |
| clee11@KaZaA | 02 - Brenda's Got A Baby.mp3 | 2Pac | 2,751KB | Audio |
| clee11@KaZaA | Terrence Trent Darby - Wishing Well.mp3 | Terrence Trent D'Arby | 3,369KB | Audio |
| clee11@KaZaA | Tina Marie - I Need Your Lovin'.mp3 | Teena Marie | 3,359KB | Audio |
| clee11@KaZaA | brazils_womens_football26.jpg | Playboy | 199KB | Image |
| clee11@KaZaA | Trina 1CU Feat Ludacris (1).mp3 | Trina ft Ludacris | 3,732KB | Audio |
| clee11@KaZaA | debbie_does_dallas.avi | peter north | 6,802KB | Video |
| clee11@KaZaA | Mexican Girl Drinks 3 Whiteboys Loads (1).mpg | Latina Latin | 28,015KB | Video |
| clee11@KaZaA | 021 (1).jpg | Playboy | 121KB | Image |
| clee11@KaZaA | What's Happening.mp3 | Ying Yang Twinz | 6,139KB | Audio |
| clee11@KaZaA | Petey Pablo-Freek-A-Leek.wma | Petey Pablo | 3,726KB | Audio |
| clee11@KaZaA | 03 - I Ain't Mad At Cha (ft Danny Boy).mp3 | 2Pac | 3,460KB | Audio |
| clee11@KaZaA | passwords (3) (1).doc | Unknown | 14KB | Document |
| clee11@KaZaA | ebook - Erotic - Story 1454.doc | James R Geisler | 127KB | Document |
| clee11@KaZaA | cbse.doc | Ron Harris | 60KB | Document |
| clee11@KaZaA | Girls Gone Wild - Teens deep throat(1).mpeg | heather I deep throat | 6,672KB | Video |
| clee11@KaZaA | heather brooke deepthroat in office dress.mpeg | ideepthroat | 8,586KB | Video |
| clee11@KaZaA | Heather - 4 Girls suck off Jim.mpg | Heather @ I DeepThroat | 11,924KB | Video |
| clee11@KaZaA | i deep throat in a thong.mpeg | Heather IDeepThroat | 11,540KB | Video |
| clee11@KaZaA | college dick pussy vagina nasty beastiality women sex xxx... | Porn Man | 6,294KB | Video |
| clee11@KaZaA | Undobus Outdoors in school uniform.mpg | Undobus Ideepthroat | 5,770KB | Video |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | college dick pussy vagina nasty beastiality women sex xxx… | Porn Man | 6,294KB | Video |
| dee11@KaZaA | Heather - Outdoors in school uniform.mpeg | Heather ideepthroat | 5,230KB | Video |
| dee11@KaZaA | asia asian sex chalk is fuced from behind in the kitchen tf s… | Heather ideepthroat | 8,807KB | Video |
| dee11@KaZaA | Brooke Hunter - Anal and Deepthroat.mpeg | Heather iDeepThroat | 10,228KB | Video |
| dee11@KaZaA | wet horny latin brazil (1).mpeg | cd girls | 12,233KB | Video |
| dee11@KaZaA | Jennifer Lopez - Paparazzi thong pics.jpg | wwf divas | 73KB | Image |
| dee11@KaZaA | duffer_Jennifer_lopez_playboy.jpg | jenifer lopez | 50KB | Image |
| dee11@KaZaA | BlackmailedIntoIncest (1) (1).rtf | Bryan Reese | 72KB | Document |
| dee11@KaZaA | J-LO's ass.jpg | JLO | 59KB | Image |
| dee11@KaZaA | white girl and three guys.mpeg | blacks on blondes | 5,010KB | Video |
| dee11@KaZaA | J-Lo_butt.jpg | Jennifer Lopez | 19KB | Image |
| dee11@KaZaA | Brazilian Women's Soccer Team 00.jpg | Playboy | 178KB | Image |
| dee11@KaZaA | Jennifer Lopez ass, must have !.jpg | WOW! | 124KB | Image |
| dee11@KaZaA | Jennifer Lopez ass, must have ! (1).jpg | J-LO | 124KB | Image |
| dee11@KaZaA | Gag_Deepthroat_Blowjob(2of3).mpg | Heather iDeepThroat | 10,443KB | Video |
| dee11@KaZaA | I deep throat - Forced Deepthroat.mpeg | Heather iDeepThroat | 6,164KB | Video |
| dee11@KaZaA | WWF Sable Black_Thong (1) (2).jpg | Unknown latina | 52KB | Image |
| dee11@KaZaA | teen ass sex panties blowjob fuck doggy style asian naked… | nice ass | 30KB | Image |
| dee11@KaZaA | (XXX comic) Ferocius - The College Of Erotic Science (engl) … | Ferocius | 2,879KB | Document |
| dee11@KaZaA | Teen mexican porn xxx anal spanish nice tits (good fucking… | Porno Guru | 12,035KB | Video |
| dee11@KaZaA | I Deep Throat - Massive Deep Throat.mpeg | Heather iDeepThroat | 4,676KB | Video |
| dee11@KaZaA | I deep throat - C-16 (1).mpeg | Heather iDeepThroat | 3,616KB | Video |
| dee11@KaZaA | XX - Adriana Sage- A Korean Girl Shows Her Fine Body.mpg | Latin | 7,832KB | Video |
| dee11@KaZaA | Toys insert.mpeg | Heather iDeepThroat | 8,242KB | Video |
| dee11@KaZaA | Vivid Stripper (Spanish) (2).mpg | Angel Vell | 29,467KB | Video |
| dee11@KaZaA | Heather Brooke - Rough Deepthroat Blowjob.mpg | Heather iDeepThroat | 12,648KB | Video |
| dee11@KaZaA | white teen extreme blow job.mpeg | Heather iDeepThroat | 6,294KB | Video |
| dee11@KaZaA | Jasmine St. Claire Porn Slut.jpg | Phew ! Is She Hot To Fuck | 127KB | Image |
| dee11@KaZaA | anal lesbian dildo cunt porno dick xxx (1) (1).jpg | THE REAL DEAL@ | 588KB | Image |
| dee11@KaZaA | | Daire | 51KB | Image |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dee11@KaZaA | anal lesbian dildo cunt porno dick xxx (1) (1).jpg | THE REAL DEAL@ | 58KB | Image |
| dee11@KaZaA | Huge tits Perfect Ass.jpg | Reina | 51KB | Image |
| dee11@KaZaA | latin puerto rico caribbean latina 12 (1).jpg | XXX | 56KB | Image |
| dee11@KaZaA | sindee Cox Fucked Hard.mpg | Vivid | 38,128KB | Video |
| dee11@KaZaA | Vanessa del Rio - Maid In Manhattan.mpg | Black | 88,330KB | Video |
| dee11@KaZaA | i deep throat - Cuming on a Blonds Huge Tits.mpeg | Heather IDeepThroat | 6,215KB | Video |
| dee11@KaZaA | Gang Bang USA Julia Chanel.avi | Julia Channel | 20,930KB | Video |
| dee11@KaZaA | latin Forced Gang Bang Sex .mpg | Fuck Manlati | 14,277KB | Video |
| dee11@KaZaA | Latin Spice .avi | PORN | 14,390KB | Video |
| dee11@KaZaA | black xxx dee naomi pussy eating fucking.mpeg | Dee | 4,546KB | Video |
| dee11@KaZaA | black porn star dee fine as hell can suck cock in the kitchen... | Dee | 18,244KB | Video |
| dee11@KaZaA | Brooke Hunter ideepthroat Christmas.mpeg | Heather IDeepThroat | 10,012KB | Video |
| dee11@KaZaA | Anal - Black chick gets ass fucked (7 mins 7 secs, sound).avi | My baby got back | 11,594KB | Video |
| dee11@KaZaA | 3 SOME - LESBIANS! (Black, blonde, oriental).mpg | Lesbian | 37,350KB | Video |
| dee11@KaZaA | 4 Porn Stars- Houston Heather Hunter Debi Diamond Jasmi... | Adult | 25,162KB | Video |
| dee11@KaZaA | Heather Hunter in ass.mpg | Heather Hunter | 9,870KB | Video |
| dee11@KaZaA | Fine Ass Asian-Lesbians.mpg | Vivid | 15,100KB | Video |
| dee11@KaZaA | Carla Perez 007.jpg | Carla Perez | 66KB | Image |
| dee11@KaZaA | Black Porn Star Heather Hunter Is Fucked From Behind Til ... | Mr Marcus | 2,420KB | Video |
| dee11@KaZaA | Heather Hunter sucking and cumshot (30 sec - good) (1)... | Heather Hunter | 3,540KB | Video |
| dee11@KaZaA | Veronica Brazil_series_06.mpg | PORN | 20,872KB | Video |
| dee11@KaZaA | Dee Sydnee Steele and a Guy.avi | Porn | 16,035KB | Video |
| dee11@KaZaA | asian, kobe tai - desert fun.mpg | xxx | 10,316KB | Video |
| dee11@KaZaA | Underage Dee_Desi 15 (2).mpg | Dee_Desi | 12,460KB | Video |
| dee11@KaZaA | White bitch fucking huge cock (1) (1).mpg | my baby got back | 7,174KB | Video |
| dee11@KaZaA | latina takes the powerbar - hardcore latino sex.mpg | Mexican Girl 1 | 4,493KB | Video |
| dee11@KaZaA | Ebony- Twins Fucking.avi | Ebony Hustler | 39,051KB | Video |
| dee11@KaZaA | Debbie Diamond In A 10 Man Gangbang and Eats A Gallon ... | Debi Diamond | 9,660KB | Video |
| dee11@KaZaA | Debbie Diamond Gang Bang.mpg | Porno | 27,880KB | Video |
| dee11@KaZaA | fu33 mnn | 7 ... (...) | 6 ... | Video |

Fine Latin Pussy ready...
Sex...
Lickir
Vanessa del Rio- Full SEX Scene -
Gang Bang Girl 11
20 guys on 1 girl
Big Chunk Ol
My I
Fac
Heath
Heather Hunter, Kobe Tai_Jer...
† Porn Stars- Houston Heather Hur
black porn star heathen
Ti
Heather Hunter P...
Heather Hu...
Latina Bitch
Dee Sy...
DEE (
little girl wit
Hot Yc
Twins Fuckin
Debi Diam
Dee Best guys Pussy Cl...

1,912,661 users online, sharing 928,105,273 files (33,088,512 GB)   [Not sharing any files]

Found 1832 files.

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | Debbie Diamond Gang Bang.mpg | Porno | 27,880KB | Video |
| dee11@KaZaA | friz2.mpg | Zanidos(porn) | 6,942KB | Video |
| dee11@KaZaA | Latina classy sex.mpg | Looks Spanish | 11,720KB | Video |
| dee11@KaZaA | Hoe Into A housewife.mpg | My baby got back | 24,973KB | Video |
| dee11@KaZaA | (India) Taking A Long Dick.mpeg | India | 6,392KB | Video |
| dee11@KaZaA | Two Moms, Two Sons (incest).doc | - | 70KB | Document |
| dee11@KaZaA | Jay-Z - Black Album (The Prequel) - 08 - Stop (ft. Swizz Bea.. | Jay-Z | 2,751KB | Audio |
| dee11@KaZaA | (ebook comic erotic) 2 Hot Girls (on a Hot Summer Night) 1... | Eros Comix | 3,185KB | Document |
| dee11@KaZaA | A head - Coma.pdf | MWL | 6,131KB | Document |
| dee11@KaZaA | Waitress rape.rtf | Lord God J.T. | 57KB | Document |
| dee11@KaZaA | Kidnapped and Tortured by a Lesbian.doc | Grahame | 145KB | Document |
| dee11@KaZaA | (ebook comic erotic) Lolita 1.pdf | Belore | 7,732KB | Document |
| dee11@KaZaA | police brutality.doc | Bryan Reese | 105KB | Document |
| dee11@KaZaA | (ebook comic erotic) I'm Too Big.pdf | Comics | 3,210KB | Document |
| dee11@KaZaA | Housewives at play 09.pdf | eros comix | 2,331KB | Document |
| dee11@KaZaA | Captured Family.doc | Scott | 76KB | Document |
| dee11@KaZaA | (ebook comic erotic) Nude Raider XXX (The Further Advent... | x | 313KB | Document |
| dee11@KaZaA | teen latin girl gang bang.mpeg | Magnum | 2,450KB | Video |
| dee11@KaZaA | erotic stories 3.doc | mati alfaro | 419KB | Document |
| dee11@KaZaA | secret plot 1.pdf | magerotica | 3,459KB | Document |
| dee11@KaZaA | Beautiful Indian Chick handjob.mpg | Francine Dee | 2,160KB | Video |
| dee11@KaZaA | Chingy Right Thur (Uncensored Version)vcd.mpg | Chingy | 39,433KB | Video |
| dee11@KaZaA | Chubby Latina Fuck (1).mpg | summ41 | 10,474KB | Video |
| dee11@KaZaA | Underage Dee Desi 2 (2) (1).mpg | Dee_Desi | 2,490KB | Video |
| dee11@KaZaA | secret plot 3.pdf | mangerotica | 3,459KB | Document |
| dee11@KaZaA | [Porn] Contest - Most Fucked Girls At One Time.avi | Angel Veil | 13,102KB | Video |
| dee11@KaZaA | interracial - Sierra orgy.mpg | Gang Bang | 8,826KB | Video |
| dee11@KaZaA | INTHEVIP SPANISH.mpeg | www.inside the vip.com | 5,162KB | Video |
| dee11@KaZaA | vip_kasey_04.mpeg | Floppylobster | 7641B | Video |
| dee11@KaZaA | InTheVip TuneMar mpeg | - - - | F 070VD | Mitar |

**Artist** (right column partial annotations):
- Dee_Bent_over_Doggy Sty
- sexy latino lady with Big
- Booty Talk - Obsession - Ho
- My...
- Two Moms
- Ste
- 2 Hot Girls (on a H
- (Comic) - Erotic - Hei
- Kidnapped and Tor
- All Extreme Sex Storie
- I...
- Housewives
- Nude Raider XXX (The Further Adv
- '8 pages of sex stories... 20 differe
- Right Thur (U
- huge
- College socc
- G
- 18 yo B
- Inside the

Found 1832 files | 1,912,661 users online, sharing 928,105,273 files (33,086,512 GB) | Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

My Kazaa   |   Web   Theater   Search   Traffic   Shop   Tell A Friend

New search   |   Download   |   Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| dee1l@KaZaA | vip_kasey_04.mpeg | Floppylobster | 764KB | Video | Inside the |
| dee1l@KaZaA | InTheVip - TwoSluts.mpeg | .com | 5,036KB | Video | |
| dee1l@KaZaA | Gang Bang - .avi | PORN | 45,057KB | Video | Slopp |
| dee1l@KaZaA | porn 3 hardcore.mpeg | Porno | 14,277KB | Video | |
| dee1l@KaZaA | Vivid Stripper (Spanish).mpg | Teasing Terri | 14,290KB | Video | |
| dee1l@KaZaA | secret plot 4.pdf | mangerotica | 4,079KB | Document | |
| dee1l@KaZaA | big_butt_black_girls (1) (1).MPG | Miss Thickness | 16,487KB | Video | Thi |
| dee1l@KaZaA | secret plot 5.pdf | mangerotica | 3,561KB | Document | |
| dee1l@KaZaA | Thick Black Girl Working On Dude.mpg | High roller produtions | 18,713KB | Video | BIG BOOTY BLACK |
| dee1l@KaZaA | teen latin girl gang bang (1).mpeg | Gang-bang | 11,182KB | Video | Girl Is Ga |
| dee1l@KaZaA | inside the vip - girl in white.mpeg | In the V.I.P. | 6,860KB | Video | stupid college girl g |
| dee1l@KaZaA | ideepthroat - Pigtails Valentine's Day.mpg | Hugh Hefner | 9,710KB | Video | |
| dee1l@KaZaA | Black booty in white bikini shake.mpeg | Black Girl In White Thong | 11,080KB | Video | |
| dee1l@KaZaA | where the boys aren't 10.avi | Vivid | 129,134KB | Video | Where Ti |
| dee1l@KaZaA | heather brook deep throat _anal.mpeg | Heather IDeepThroat | 19,244KB | Video | Heatl |
| dee1l@KaZaA | Porn-Interracial-BJ-MMF-1.mpeg | Blacks on Blondes | 2,734KB | Video | Dee |
| dee1l@KaZaA | Asian Street Hookers #7.mpg | Asian Street Hookers | 5,854KB | Video | A |
| dee1l@KaZaA | Virgins Hymen.mpg | Lolita | 10,627KB | Video | |
| dee1l@KaZaA | black cum cumshot sex oral facial fuck aptbpull_2.avi | Filpina | 5,214KB | Video | girl giv |
| dee1l@KaZaA | Amature Small tit sex.mpg | Barely Legal | 14,714KB | Video | Young |
| dee1l@KaZaA | frat boys gang bang hooker.mpg | PORN | 14,460KB | Video | teen - b |
| dee1l@KaZaA | 01 - Intro.mp3 | 50 Cent | 84KB | Audio | |
| dee1l@KaZaA | virgin 002.mpeg | PORN | 2,895KB | Video | c |
| dee1l@KaZaA | Fisting Incest Child Teen Lolita.mpg. | virgin rape | 29,625KB | Video | 15 year old teeny virgin |
| dee1l@KaZaA | secret plot 2.pdf | mangerotica | 4,107KB | Document | |
| dee1l@KaZaA | iDeepthroat_heather-compilation - complete.avi | Heather 1 Deep Throat | 83,228KB | Video | iDeepthroat_heather-con |
| dee1l@KaZaA | Brazil - Feitceira - Joana Prado 12 (1) (1).jpg | Playboy Brasil | 25KB | Image | ja |
| dee1l@KaZaA | Chinese uncensored.mpeg | Asian Porn | 5,428KB | Video | |
| dee1l@KaZaA | black porn star heather hunter swallows then sucks up cum. | Heather Hunter | 10,841KB | Video | Hea |
| dee10K=ZaA | nnak Dan and Daci Complete avi | Dan Daci | 73 CENIC | Video | Lether POPN/CO |

1,912,661 users online, sharing 928,105,273 files (33,088,512 GB)   |   Not sharing any files

Found 1832 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | black porn star heather hunter swallows then sucks up cum.. | Heather Hunter | 10,841KB | Video |
| dee11@KaZaA | pedo - Dee and Desi Complete.avi | Dee_Desi | 73,650KB | Video |
| dee11@KaZaA | Brooke Hunter - Double B3.mpg | Heather iDeepThroat | 26,044KB | Video |
| dee11@KaZaA | Dogfart 'korean girl'(3'05).mpg | Asian | 26,175KB | Video |
| dee11@KaZaA | Hardcore - Asia Carrera as a nurse.mpg | Sex | 54,782KB | Video |
| dee11@KaZaA | black porn star heather hunter cameo4.mpg | Heather Hunter | 29,000KB | Video |
| dee11@KaZaA | bizarre.masked shemale gang bang.avi | Porn | 34,972KB | Video |
| dee11@KaZaA | black porn star heather hunter lesbian .avi | Unknown | 50,396KB | Video |
| dee11@KaZaA | Miko Lee-Filipina Asian Whore.mpg | Amateurs | 17,220KB | Video |
| dee11@KaZaA | Catalina-little anal whore(by Fat Stuff).mpg | latina latin | 65,141KB | Video |
| dee11@KaZaA | Mimi Miyagi_Vanessa Del Rio - Sean Michaels.mpg | Ebony Hustler | 42,473KB | Video |
| dee11@KaZaA | Black Persia.mpg | Hardcore | 4,384KB | Video |
| dee11@KaZaA | Oriental Gang Bang.avi | Asian | 45,055KB | Video |
| dee11@KaZaA | Bukkake-Asian Wears and Swallows About 50 Loads of Cu... | D D ORG | 18,998KB | Video |
| dee11@KaZaA | asian kia - best korean fucking(1) (2) (1) (1).avi | Porno | 50,070KB | Video |
| dee11@KaZaA | Deep Inside Heather Hunter CD 2.mpg | Heather Hunter | 157,980KB | Video |
| dee11@KaZaA | eBooks - MH - Dragon Pink 1.pdf | Frisky Kitten | 12,268KB | Document |
| dee11@KaZaA | Black Pornstar Dee in a Threesome.mpg | Tom Byron | 39,477KB | Video |
| dee11@KaZaA | TERA PATRICK.mpeg | Beats me - but this kicks a.. | 11,182KB | Video |
| dee11@KaZaA | Tara Patrick.Fucking.mpeg | Terra Patrick | 7,185KB | Video |
| dee11@KaZaA | Terra Patrick.Creampie.mpg | Tara Patrick | 10,220KB | Video |
| dee11@KaZaA | tera patrick fuck anal dp.mpg | z6 | 25,335KB | Video |
| dee11@KaZaA | Tera Patrick.shower bj.mpg | Tara Patrick | 4,238KB | Video |
| dee11@KaZaA | Tera Patrick - Facial Cum Shot (1).mpeg | Tara Patrick | 3,840KB | Video |
| dee11@KaZaA | Tara patrik and randy west fucking.mpg | Terra Patrick | 13,605KB | Video |
| dee11@KaZaA | 01-112_ft._supercat-na_na_na-0mni.mp3 | 112 Ft. Supercat | 5,096KB | Audio |
| dee11@KaZaA | 01-busta_rhymes_ft_pharell-light_your_ass_on_fire-wo.... | Busta Rhymes Ft Pharell | 5,172KB | Audio |
| dee11@KaZaA | 01-gang_star-right_where_you_stand_(ft_jadakiss)_(mai... | GangStar feat. Jadakiss | 5,370KB | Audio |
| dee11@KaZaA | 01-jay-z-excuse_me_miss_again-rns (1).mp3 | Jay-Z | 4,434KB | Audio |
| dee11@KaZaA | 01 killer mike ft andr bo bov c brown aldet remix.mp3 | Killer Mike Ft And Bo Bol C | | |

| | | | | Hea |
| | | | | @YGOLD |
| | | | | Heathe |
| | | | | Chrissy Ly - |
| | | | | hot latina nur: |
| | | | | Heather |
| | | | | Var |
| | | | | L - Black girl eats |
| | | | | |
| | | | | Catalina Sanchez - Mexican Latina |
| | | | | Ebony-Mimi Miya |
| | | | | f |
| | | | | Asain porn s |
| | | | | Bukkake |
| | | | | |
| | | | | Deep Inside He |
| | | | | Manga Her |
| | | | | girl with a h |
| | | | | |
| | | | | |
| | | | | Tera |
| | | | | B |
| | | | | |
| | | | | blowjob-Tera Patric |
| | | | | Tara patrik and randy west fu |
| | | | | |
| | | | | Lig |
| | | | | Righ |
| | | | | |

Loikas R@YGOLD

Found 1832 files.    1,912,661 users online, sharing 928,105,273 files (33,088,512 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee1]@KaZaA | 01-jay-z-excuse_me_miss_again-rns (1).mp3 | Jay-Z | 4,434KB | Audio |
| dee1]@KaZaA | 01-killer_mike_ft_amil_big_boi_s_brown-adidas_remix-osc.... | Killer Mike Ft Amil Big Boi S | 4,896KB | Audio |
| dee1]@KaZaA | 01-r_kelly-ignition_(remix)-rns.mp3 | R Kelly | 4,431KB | Audio |
| dee1]@KaZaA | 01-r_kelly-thoia_thoing-(new_track)-sc.mp3 | R Kelly | 5,232KB | Audio |
| dee1]@KaZaA | 02-e-40-gasoline_explicit-version-frit.mp3 | E-40 | 6,220KB | Audio |
| dee1]@KaZaA | 02-fabolous-damn_(original_version-gsm.mp3 | Fabolous | 4,670KB | Audio |
| dee1]@KaZaA | 03-beanie_sigel-dead_or_alive-tas.mp3 | beanie sigel | 3,436KB | Audio |
| dee1]@KaZaA | 03-lil_kim-the_jump_off_(album_version)-gsm.mp3 | Lil Kim Feat Mr Cheeks Ti... | 5,673KB | Audio |
| dee1]@KaZaA | 04-beanie_sigel_feat._ol_dirty_bastard_peadi_crack-whe... | Beanie Sigel Feat. Ol' Dirt... | 5,406KB | Audio |
| dee1]@KaZaA | 07-50_cent_feat_snoop-pimp(remix)-wcr.mp3 | 50 cent Feat Snoop | 4,777KB | Audio |
| dee1]@KaZaA | 10 - Ludacris - Move Bitch - supermp3s.mp3 | Ludacris | 4,233KB | Audio |
| dee1]@KaZaA | 10-D1_G1_Ft._3adakiss_Sheek_Styles_J_Hood-2_Gunz_Up... | 3adakiss, Styles, J Hood, Sh... | 6,141KB | Audio |
| dee1]@KaZaA | 112 feat. Ludacris P.Diddy - Peaches_cream (remix).m... | 112 Feat. Fabolous | 4,262KB | Audio |
| dee1]@KaZaA | 12-the_diplomats_presents_juelz_santana-freestyle_ft._u... | The Diplomats Presents J... | 4,736KB | Audio |
| dee1]@KaZaA | tony toni tone - anniversary (1) (1).mp3 | Tony Toni Tone | 8,836KB | Audio |
| dee1]@KaZaA | Veronica Brazil Series 1 (Complete).mpg | bob9009 | 181,380KB | Video |
| dee1]@KaZaA | Real Butts - Mexican Latina - Cassie.mpg | latin brazilian | 117,750KB | Video |
| dee1]@KaZaA | Hidden Cam - Japanese Raped In Toilet.mpg | -= Bijik =- | 27,684KB | Video |
| dee1]@KaZaA | Long Dong Silver - Seka - Mandingo 6min.avi | seka | 19,339KB | Video |
| dee1]@KaZaA | 7-Hot Black Women BJ.mpeg | tia bella | 9,100KB | Video |
| dee1]@KaZaA | (ebook comic erotic) Jill - Party Girl.pdf | JulianSCJox | 1,968KB | Document |
| dee1]@KaZaA | Tia Bella - doggy style2.mpg | Bum fights | 10,094KB | Video |
| dee1]@KaZaA | tia bella - Italian Hottie Home Naked.mpg | hard core | 26,404KB | Video |
| dee1]@KaZaA | c-murder - survival of the fittest.mp3 | Snoop doggy dog | 67,580KB | Video |
| dee1]@KaZaA | 17-gangstarr-sabotage-wcr.mp3 | C-Murder | 3,764KB | Audio |
| dee1]@KaZaA | 18-ft_nature_fat_joe-mental_thangs-wcr.mp3 | Gang Starr | 4,093KB | Audio |
| dee1]@KaZaA | 22-e-40_feat._clipse-quarterbacking-wcr.mp3 | FT, Nature, Fat Joe | 4,502KB | Audio |
| dee1]@KaZaA | 2pac, Biggie, Black Rob, Little Kim - Tupac Diss! - Trust Me!... | E-40 Feat. Clipse | 4,338KB | Audio |
| dee1]@KaZaA | Al Green Lave on My Minde11 mp3 | Biggie, Lil'Kim, Black Rob | 3,749KB | Audio |

Found 1832 files

1,912,661 users online, sharing 928, 105,273 files (33,088,512 GB)    Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download

New search    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| dee11@KaZaA | 2pac, Biggie, Black Rob, Little Kim - Tupac Dissi - Trust Me!... | Biggie, Lil Kim, Black Rob | 3,749KB | Audio |
| dee11@KaZaA | Al Green - Lean on Me (Original).mp3 | Al Green | 3,546KB | Audio |
| dee11@KaZaA | Al Green - Love and Happiness .mp3 | Al Green | 4,804KB | Audio |
| dee11@KaZaA | Amerie Feat. Nas, Foxy Brown, Baby - Too Much For Me (r... | Dj Kay Slay | 5,899KB | Audio |
| dee11@KaZaA | Baby - Big Pimpin (Feat P Diddy, Swizz Beats, Jadakiss, Sno... | Baby | 3,626KB | Audio |
| dee11@KaZaA | BB King Bobby Blue Bland - Let The Good Times Roll.mp3 | B. B. King Bobby Blue Bl... | 5,148KB | Audio |
| dee11@KaZaA | BB King - I Woke Up This Morning with T-Bone Walker-Mud... | B.B. King-T-Bone Walker-... | 4,404KB | Audio |
| dee11@KaZaA | BB King, T-Bone Walker, Muddy Waters - Shake It Baby..... | B.B. King-T-Bone Walker-... | 3,440KB | Audio |
| dee11@KaZaA | Beenie Man - Better Learn(Fire Burn).mp3 | Beenie Man | 2,442KB | Audio |
| dee11@KaZaA | Big Tymers - Track 07.mp3 | Big Tymers | 4,609KB | Audio |
| dee11@KaZaA | Buju Banton - Love Sponge.mp3 | Buju Banton | 3,474KB | Audio |
| dee11@KaZaA | Casper - Electric Slide (Original) (1).mp3 | Casper | 7,440KB | Audio |
| dee11@KaZaA | Cha Cha Slide - Mr C The Slide Man.mp3 | Cha Cha Slide | 3,938KB | Audio |
| dee11@KaZaA | Chingy - Right Thurr.mp3 | Chingy | 3,388KB | Audio |
| dee11@KaZaA | Laundromat.mp3 | Nivea | 6,258KB | Audio |
| dee11@KaZaA | Commodores - Brick House.mp3 | Commodores | 3,375KB | Audio |
| dee11@KaZaA | Commodores - Zoom.mp3 | Commodores | 6,229KB | Audio |
| dee11@KaZaA | Common ft Talib Kweli_Gangstar - Still.mp3 | Common ft Talib Kweli_... | 4,010KB | Audio |
| dee11@KaZaA | Copy of Eminem - Any Man.mp3 | Eminem | 3,675KB | Audio |
| dee11@KaZaA | Curtis Mayfield - Pusherman.mp3 | Curtis Mayfield | 4,756KB | Audio |
| dee11@KaZaA | Cypress Hill_Snoop Dogg - Fuck Westside Connection.mp3 | Snoop Doggy Dogg | 3,038KB | Audio |
| dee11@KaZaA | Cypress Hill - Hits From The Bong.mp3 | Cypress Hill | 2,197KB | Audio |
| dee11@KaZaA | Cypress Hill - Illusions.mp3 | Cypress Hill | 4,194KB | Audio |
| dee11@KaZaA | Cypress Hill - Tequila Sunrise.mp3 | Cypress Hill | 4,430KB | Audio |
| dee11@KaZaA | Delfonics - Have You Seen Her.mp3 | Delfonics | 4,772KB | Audio |
| dee11@KaZaA | Delfonics - Just My Imagination.mp3 | delfonics | 5,944KB | Audio |
| dee11@KaZaA | Deniece Williams - Let's Hear It For The Boy.mp3 | Deniece Williams | 4,070KB | Audio |
| dee11@KaZaA | DJ Premier - Shades of Brooklyn.mp3 | Gangstarr, Mos Def, Macy.. | 4,304KB | Audio |
| dee11@KaZaA | doo wop - cd2 gangstarr natural dms.mp3 | Gang Starr | 3,815KB | Audio |
| dee11@KaZaA | E an fant Tan cbard and Jadari  players hill mn2 | E an fant Tan cbard and | E 44E10 | Audia |

(Partial visible text at right edge: Tupar Diss (Th..., Le, L, Too Much for, Big Pimpin (Feat P Diddy, Swizz Bea..., Let T, I Wo, Ch, Fuck Westside Connection, Let's, )

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic.  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dee11@KaZaA | doo wop - cd2 gangstarr natural dms.mp3 | Gang Starr | 3,815KB | Audio |
| dee11@KaZaA | E-40 feat. Too Short and Jodeci - Players ball.mp3 | E-40 feat. Too Short and ... | 5,115KB | Audio |
| dee11@KaZaA | Eastsiders- i love it.mp3 | Eastsidaz | 4,678KB | Audio |
| dee11@KaZaA | Fabolous P. Diddy_Jagged Edge - Trade It All (Remix)... | Fabolous/P. Diddy/Jagged... | 5,566KB | Audio |
| dee11@KaZaA | Fabolous -Into You (feat Ashanti).mp3 | Fabolous ft Ashanti | 6,441KB | Audio |
| dee11@KaZaA | Gang Starr - Nice Girl, Wrong Place.mp3 | Gang Starr | 4,966KB | Audio |
| dee11@KaZaA | gangstar - All 4 Tha Cash.mp3 | GangStar | 2,359KB | Audio |
| dee11@KaZaA | Gangstarr_MOP- War Goin On Outside.mp3 | Gangstar | 3,836KB | Audio |
| dee11@KaZaA | Gangstarr - Mass Appeal.mp3 | Gang Starr | 3,445KB | Audio |
| dee11@KaZaA | Gangstarr - The Militia.mp3 | Gang Starr | 4,508KB | Audio |
| dee11@KaZaA | Gangstar - The Revolutionist (Dirty) (1).mp3 | Gangstarr | 3,994KB | Audio |
| dee11@KaZaA | Grand Master Flash - Electric Slide.mp3 | Grand Master Flash | 5,522KB | Audio |
| dee11@KaZaA | Guru - Jazzmatazz 3 (6) Hustlin Daze - Feat. Donell Jones.... | Guru | 6,704KB | Audio |
| dee11@KaZaA | Guru - Jazzmatazz Vol III-Streetsoul - 04 - lift_your_fist_(ft... | Guru | 5,382KB | Audio |
| dee11@KaZaA | Hell Yeah (Remix).mp3 | Ginuwine ft. R. Kelly, Clip... | 5,813KB | Audio |
| dee11@KaZaA | Hitman Sammy Sam-One Way In-09-Step Daddy.mp3 | 09_hitman_sammy_sam_s... | 3,249KB | Audio |
| dee11@KaZaA | HOUSE IS ROCKIN' - Stevie Ray Vaughn .mp3 | Stevie Ray Vaughn | 2,304KB | Audio |
| dee11@KaZaA | I Got Love (remix).mp3 | Nate Dogg f/Fabolous, Ku... | 5,587KB | Audio |
| dee11@KaZaA | In The Club Remix Ft. Dre_Knoc.mp3 | 50 Cent, Dr. Dre, Knoctu... | 4,664KB | Audio |
| dee11@KaZaA | James Brown - Super Bad.mp3 | James Brown | 4,699KB | Audio |
| dee11@KaZaA | James Brown - The Payback.mp3 | James Brown | 7,183KB | Audio |
| dee11@KaZaA | Jimmy Cliff - The Lion Sleeps Tonight.mp3 | Jimmy Cliff | 3,350KB | Audio |
| dee11@KaZaA | Joe Buddens _JJ Cool J - Focus (remix).mp3 | Joe Budden | 6,118KB | Audio |
| dee11@KaZaA | John Lee Hooker and B.B King - Boom Boom Boom.mp3 | BB King | 2,066KB | Audio |
| dee11@KaZaA | Kool and the Gang - Celebrate Good Times.mp3 | Kool and The Gang | 4,689KB | Audio |
| dee11@KaZaA | Kool and the Gang - Get Down On It.mp3 | Cool and the gang | 4,550KB | Audio |
| dee11@KaZaA | Kool and the Gang - Ladies Night.mp3 | Kool and the Gang | 3,265KB | Audio |
| dee11@KaZaA | Kool And The Gang - She's Fresh.mp3 | Kool and The Gang | 5,320KB | Audio |
| dee11@KaZaA | Lenny kravitz - Again.mp3 | Lenny kravitz | 4,090KB | Audio |
| dee11@KaZaA | Lenny Kravitz - Believe.mp3 | Lenny Kravitz | 4,637KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | Lenny Kravitz - Again.mp3 | Lenny Kravitz | 4,090KB | Audio |
| dee11@KaZaA | Lenny Kravitz - Believe.mp3 | Lenny Kravitz | 4,637KB | Audio |
| dee11@KaZaA | Lionel Richie - Dancing On The Ceiling.mp3 | Lionel Richie | 4,291KB | Audio |
| dee11@KaZaA | Lionel Richie - Three Times A Lady.mp3 | Lionel Richie | 3,408KB | Audio |
| dee11@KaZaA | Lionel Richie - All Night Long.mp3 | Lionel Richie | 3,973KB | Audio |
| dee11@KaZaA | Lionel Richie - Say You, Say Me.mp3 | Lionel Richie | 3,794KB | Audio |
| dee11@KaZaA | Ludacris - Saturday.mp3 | Ludacris | 3,603KB | Audio |
| dee11@KaZaA | Mary J Blige - I'm Goin Down.mp3 | Rose Royce | 3,449KB | Audio |
| dee11@KaZaA | Missy, Jay Z, Ludacris - One Minute Man.mp3 | Missy, Jay-Z, and Ludacris | 5,220KB | Audio |
| dee11@KaZaA | Mr C - Cha Cha  Slide.mp3 | Mr C | 4,354KB | Audio |
| dee11@KaZaA | Oldies - Dance Party Favorites - Electric Slide.mp3 | Gap Band | 2,003KB | Audio |
| dee11@KaZaA | outkast - Ill Call Before I Come (Feat Gangsta Boo Eco).mp3 | Outkast | 6,058KB | Audio |
| dee11@KaZaA | Outkast - We Luv Deez Hoez.mp3 | Outkast | 3,977KB | Audio |
| dee11@KaZaA | Paul Simon - 50 Ways To Leave Your Lover.mp3 | Paul Simon | 3,313KB | Audio |
| dee11@KaZaA | Paul Simon - Diamonds on the Soles of Her Shoes.mp3 | Paul Simon | 5,406KB | Audio |
| dee11@KaZaA | Paul Simon - Graceland.mp3 | Paul Simon | 4,523KB | Audio |
| dee11@KaZaA | Paul Simon - Me and Julio Down By the Schoolyard.mp3 | Paul Simon | 2,555KB | Audio |
| dee11@KaZaA | Paul Simon - You Can Call Me Al.mp3 | Paul Simon | 4,379KB | Audio |
| dee11@KaZaA | Paul Simon and Art Garfunkal - Mrs. Robinson.mp3 | Simon and Garfunkel | 3,141KB | Audio |
| dee11@KaZaA | Pharrel feat. Jay 2 - Frontin'.mp3 | Pharrel feat. Jay 2 | 5,655KB | Audio |
| dee11@KaZaA | Puff Daddy f.Ginuwine - I Need A Girl (Part 2).mp3 | P. Diddy ft. Loon _Ginuw... | 6,680KB | Audio |
| dee11@KaZaA | R.Kelly feat. Nas - Did You Ever Think.mp3 | R.Kelly and Nas | 4,240KB | Audio |
| dee11@KaZaA | R. Kelly - The World's Greatest07.mp3 | R. Kelly | 3,703KB | Audio |
| dee11@KaZaA | RAP - Gangstarr - New York Niggas.mp3 | Gangstarr | 3,182KB | Audio |
| dee11@KaZaA | Roger Troutman and Zapp - More Bounce To The Ounce.m... | Roger Troutman and Zapp | 4,454KB | Audio |
| dee11@KaZaA | shyne feat. barrington levy - bad boys.mp3 | Shyne | 4,108KB | Audio |
| dee11@KaZaA | Shyne-That's Gangster.mp3 | Shyne | 4,780KB | Audio |
| dee11@KaZaA | Smokey Robinson - Have You Seen Her.mp3 | Smokey Robinson | 4,510KB | Audio |
| dee11@KaZaA | Stevie Ray Vaugn - Crossfire.mp3 | Stevie Ray Vaughn | 3,906KB | Audio |
| dee11@KaZaA | Stevie Ray Vaughn - Cold Shot.mp3 | Stevie Ray Vaughn | 3,750KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | Stevie Ray Vaughn - Crossfire.mp3 | Stevie Ray Vaughn | 3,906KB | Audio |
| dee11@KaZaA | Stevie Ray Vaughn - Cold Shot.mp3 | Stevie Ray Vaughn | 3,759KB | Audio |
| dee11@KaZaA | Stevie Ray Vaughn - Little Wing.mp3 | Stevie Ray Vaughn | 6,417KB | Audio |
| dee11@KaZaA | Stevie Ray Vaughn - Pride and Joy.mp3 | Stevie Ray Vaughn | 3,445KB | Audio |
| dee11@KaZaA | Stevie Ray Vaughn - Texas Flood.mp3 | Stevie Ray Vaughn | 5,031KB | Audio |
| dee11@KaZaA | Stevie Ray Vaughn - Tightrope.mp3 | Stevie Ray Vaughn | 4,364KB | Audio |
| dee11@KaZaA | Tha Eastsidaz - 03 - Crip Hop (Geras 1er).mp3 | Baby Boy soundtrack | 4,978KB | Audio |
| dee11@KaZaA | Three Six Mafia - Playa Why Ya Hatin (1).mp3 | Three Six Mafia featuring… | 4,107KB | Audio |
| dee11@KaZaA | Tony Toni Tone - Anniversary.mp3 | Tony Toni Tone | 4,128KB | Audio |
| dee11@KaZaA | too short - freaky tales (1).mp3 | Too Short | 7,990KB | Audio |
| dee11@KaZaA | Too Short ft. Kokane - Pimp Shit.mp3 | Too Short ft. Kokane | 4,484KB | Audio |
| dee11@KaZaA | UB40 - Red Red Wine (1).mp3 | UB40 | 5,010KB | Audio |
| dee11@KaZaA | War - Low Rider.mp3 | War | 3,020KB | Audio |
| dee11@KaZaA | West Side Connection - Gangstas Make the World Go Roun… | Westside Connection | 4,264KB | Audio |
| dee11@KaZaA | Westside Connection - Bow Down.mp3 | Westside Connection | 3,428KB | Audio |
| dee11@KaZaA | Young Guns - Can't Stop, Won't Stop.mp3 | Young Guns | 5,205KB | Audio |
| dee11@KaZaA | Young Gunz - Cant Stop, Wont Stop remix.mp3 | Young Gunz feat. Jay Z | 4,029KB | Audio |
| dee11@KaZaA | 05 - Changes.mp3 | 2Pac | 3,164KB | Audio |
| dee11@KaZaA | 07 - Picture Me Rollin' (ft. Syke _C Bo).mp3 | 2Pac | 3,708KB | Audio |
| dee11@KaZaA | 08 - How Long Will They Mourn Me- (ft Nate Dogg).mp3 | 2Pac | 2,733KB | Audio |
| dee11@KaZaA | 09 - Toss It Up (ft. Danny Boy, Aaron Hall, K-Ci_JoJo.mp3 | 2Pac | 3,339KB | Audio |
| dee11@KaZaA | 10 - Dear Mama.mp3 | 2Pac | 3,293KB | Audio |
| dee11@KaZaA | 12 - To Live And Die In L.A (ft Val Young).mp3 | 2Pac | 3,212KB | Audio |
| dee11@KaZaA | 13 - Heartz Of Men.mp3 | 2Pac | 3,302KB | Audio |
| dee11@KaZaA | 02 - What Up Gangsta.mp3 | 50 Cent | 2,113KB | Audio |
| dee11@KaZaA | 03 - Patiently Waiting (Featuring Eminem).mp3 | 50 Cent | 3,395KB | Audio |
| dee11@KaZaA | 04 - Many Men (Wish Death).mp3 | 50 Cent | 3,012KB | Audio |
| dee11@KaZaA | 06 - High All The Time.mp3 | 50 Cent | 3,167KB | Audio |
| dee11@KaZaA | 09 - Blood Hound (Featuring Young Buck).mp3 | 50 Cent | 2,820KB | Audio |
| dee11@KaZaA | 12 - If a My Club (Featuring Tony Years) mp3 | 50 Cent | 2,274KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | 09 - Blood Hound (Featuring Young Buck).mp3 | 50 Cent | 2,820KB | Audio |
| dee11@KaZaA | 12 - Like My Style (Featuring Tony Yayo).mp3 | 50 Cent | 2,274KB | Audio |
| dee11@KaZaA | 13 - Poor Lil Rich.mp3 | 50 Cent | 2,344KB | Audio |
| dee11@KaZaA | 14 - 21 Questions (Featuring Nate Dogg).mp3 | 50 Cent | 2,640KB | Audio |
| dee11@KaZaA | 15 - Don't Push Me (Featuring Lloyd Banks_Eminem).mp3 | 50 Cent | 2,925KB | Audio |
| dee11@KaZaA | 16 - Gotta Make It To Heaven.mp3 | 50 Cent | 2,829KB | Audio |
| dee11@KaZaA | 18 - U Not Like Me.mp3 | 50 Cent | 3,005KB | Audio |
| dee11@KaZaA | 19 - Life's On The Line.mp3 | 50 Cent | 2,568KB | Audio |
| dee11@KaZaA | 01 - Instant Death Interlude.mp3 | Born Jamericans | 1,706KB | Audio |
| dee11@KaZaA | 02 - Warning Sign.mp3 | Born Jamericans | 3,369KB | Audio |
| dee11@KaZaA | 03 - So Ladies.mp3 | Born Jamericans | 2,670KB | Audio |
| dee11@KaZaA | 05 - Informa Fe Dead.mp3 | Born Jamericans | 3,164KB | Audio |
| dee11@KaZaA | 06 - Cease_Seckle.mp3 | Born Jamericans | 3,434KB | Audio |
| dee11@KaZaA | 07 - Ain'T No Stoppin'.mp3 | Born Jamericans | 3,038KB | Audio |
| dee11@KaZaA | 08 - Why Do Girls.mp3 | Born Jamericans | 4,292KB | Audio |
| dee11@KaZaA | 09 - Oh Gosh.mp3 | Born Jamericans | 3,574KB | Audio |
| dee11@KaZaA | 10 - Nobody Knows.mp3 | Born Jamericans | 2,670KB | Audio |
| dee11@KaZaA | 11 - Boom Shak-A-Tack.mp3 | Born Jamericans | 2,885KB | Audio |
| dee11@KaZaA | 01 - Ain't Nobody.mp3 | Chaka Khan | 3,299KB | Audio |
| dee11@KaZaA | 02 - Papillon (Aka Hot Butterfly).mp3 | Chaka Khan | 2,912KB | Audio |
| dee11@KaZaA | 03 - Tell Me Something Good (Live).mp3 | Chaka Khan | 2,533KB | Audio |
| dee11@KaZaA | 04 - I Feel For You.mp3 | Chaka Khan | 4,066KB | Audio |
| dee11@KaZaA | 06 - I'm Every Woman.mp3 | Chaka Khan | 2,918KB | Audio |
| dee11@KaZaA | 07 - Love Me Still.mp3 | Chaka Khan | 2,444KB | Audio |
| dee11@KaZaA | 11 - What Cha' Gonna Do For Me.mp3 | Chaka Khan | 2,740KB | Audio |
| dee11@KaZaA | 13 - Never Miss The Water.mp3 | Chaka Khan | 3,360KB | Audio |
| dee11@KaZaA | 15 - Your Love Is All I Know.mp3 | Chaka Khan | 3,227KB | Audio |
| dee11@KaZaA | 04 - Me And Those Dreamin' Eyes Of Mine.mp3 | D'Angelo | 3,369KB | Audio |
| dee11@KaZaA | 05 - Shit, Damn, Motherfucker.mp3 | D'Angelo | 3,691KB | Audio |
| dee11@KaZaA | 02 - Left Right Feature Method Man Redman mp3 | Audio | | |

Found 1832 files | 1,912,661 users online, sharing 928,105,273 files (33,088,512 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| dee11@KaZaA | 05 - Shit, Damn, Motherfucker.mp3 | D'Angelo | 3,691KB | Audio | Shit, D... |
| dee11@KaZaA | 03 - Left_Right (featuring Method Man _Redman).mp3 | D'Angelo | 3,367KB | Audio | Left_Right |
| dee11@KaZaA | 11 - Greatdayindamornin' - Booty.mp3 | D'Angelo | 5,341KB | Audio | Greatday|
| dee11@KaZaA | 04 - Otherside Of The Game.mp3 | Erykah Badu | 4,623KB | Audio | Othe |
| dee11@KaZaA | 13 - Certainly (Flipped It).mp3 | Erykah Badu | 3,830KB | Audio | C' |
| dee11@KaZaA | 05 Ridin.mp3 | The Hot Boys | 2,049KB | Audio | |
| dee11@KaZaA | 12 I Need a Hot Girl.mp3 | Big Tymers; The Hot Boys | 2,002KB | Audio | |
| dee11@KaZaA | 13 Tuesday_Thursday.mp3 | The Hot Boys | 1,763KB | Audio | |
| dee11@KaZaA | 15 Sick Uncle.mp3 | The Hot Boys | 612KB | Audio | |
| dee11@KaZaA | 16 Shoot 1st.mp3 | The Hot Boys | 2,061KB | Audio | |
| dee11@KaZaA | 17 Too Hot.mp3 | The Hot Boys | 2,019KB | Audio | |
| dee11@KaZaA | 07 Take It off Your Shoulder.mp3 | The Hot Boys | 1,653KB | Audio | Take I |
| dee11@KaZaA | 01 The Ruler's Back.mp3 | Jay-Z | 1,572KB | Audio | |
| dee11@KaZaA | 02 Takeover.mp3 | Jay-Z | 2,141KB | Audio | |
| dee11@KaZaA | 03 Izzo (H.O.V.A.).mp3 | Jay-Z | 1,645KB | Audio | |
| dee11@KaZaA | 04 Girls, Girls, Girls.mp3 | Jay-Z | 1,883KB | Audio | |
| dee11@KaZaA | 05 Jigga That N_a.mp3 | Jay-Z | 1,395KB | Audio | |
| dee11@KaZaA | 08 Heart of the City (Ain't No Love).mp3 | Jay-Z | 1,526KB | Audio | Heart of the |
| dee11@KaZaA | 13 Blueprint (Momma Loves Me).mp3 | Jay-Z | 4,978KB | Audio | Blueprint |
| dee11@KaZaA | 01 A Dream.mp3 | Faith Evans; Jay-Z; Notor... | 1,724KB | Audio | |
| dee11@KaZaA | 02 Hovi Baby.mp3 | Jay-Z | 1,784KB | Audio | |
| dee11@KaZaA | 03 The Watcher 2.mp3 | Dr. Dre; Jay-Z; Rakim; Tr... | 2,442KB | Audio | |
| dee11@KaZaA | 04 '03 Bonnie _Clyde.mp3 | Beyoncé Knowles; Jay-Z | 1,405KB | Audio | |
| dee11@KaZaA | 05 Excuse Me Miss.mp3 | Jay-Z | 1,923KB | Audio | |
| dee11@KaZaA | 06 What They Gonna Do.mp3 | Jay-Z; Sean Paul | 2,010KB | Audio | |
| dee11@KaZaA | 08 Poppin' Tags.mp3 | Big Boi; Jay-Z; Killer Mike;... | 2,463KB | Audio | |
| dee11@KaZaA | 09 F_k All Nite.mp3 | Jay-Z | 1,772KB | Audio | |
| dee11@KaZaA | 10 The Bounce.mp3 | Jay-Z | 1,768KB | Audio | |
| dee11@KaZaA | 11 I Did It My Way.mp3 | Jay-Z | 1,520KB | Audio | |
| dee11@KaZaA | 01 Diamond Is Forever.mp3 | Jay-Z | 1,611KB | Audio | |

1,912,661 users online, sharing 928,105,273 files (33,088,512 GB) | Not sharing any files

Found 1832 files.

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dee1|@KaZaA | 11 I Did It My Way.mp3 | Jay-Z | 1,520KB | Audio |
| dee1|@KaZaA | 01 Diamond Is Forever.mp3 | Jay-Z | 1,611KB | Audio |
| dee1|@KaZaA | 02 Guns Roses.mp3 | Jay-Z; Lenny Kravitz | 1,815KB | Audio |
| dee1|@KaZaA | 03 U Don't Know [Remix].mp3 | Jay-Z; M.O.P. | 1,827KB | Audio |
| dee1|@KaZaA | 04 Meet the Parents.mp3 | Jay-Z | 2,043KB | Audio |
| dee1|@KaZaA | 05 Some How Some Way.mp3 | Beanie Sigel; Jay-Z; Scarf... | 2,308KB | Audio |
| dee1|@KaZaA | 06 Some People Hate.mp3 | Jay-Z | 1,859KB | Audio |
| dee1|@KaZaA | 07 Blueprint².mp3 | Jay-Z | 1,979KB | Audio |
| dee1|@KaZaA | 08 N  a Please.mp3 | Jay-Z; Young Chris | 1,900KB | Audio |
| dee1|@KaZaA | 09 2 Many Hoes.mp3 | Jay-Z | 1,466KB | Audio |
| dee1|@KaZaA | 10 As One.mp3 | Freeway; Jay-Z; Memphis... | 1,564KB | Audio |
| dee1|@KaZaA | 11 A Ballad for the Fallen Soldier.mp3 | Jay-Z | 1,928KB | Audio |
| dee1|@KaZaA | 12 Show You How [ ].mp3 | Jay-Z | 1,222KB | Audio |
| dee1|@KaZaA | 13 B   s Sisters [ ].mp3 | Jay-Z | 1,086KB | Audio |
| dee1|@KaZaA | 14 What They Gonna Do, Pt. II [ ][ ].mp3 | Jay-Z | 1,552KB | Audio |
| dee1|@KaZaA | 01 - Never Too Much.mp3 | Luther Vandross | 2,720KB | Audio |
| dee1|@KaZaA | 02 - Don't Want to Be a Fool.mp3 | Luther Vandross | 3,236KB | Audio |
| dee1|@KaZaA | 03 - Here and Now.mp3 | Luther Vandross | 3,791KB | Audio |
| dee1|@KaZaA | 09 - There's Nothing Better Than Love.mp3 | Luther Vandross | 3,317KB | Audio |
| dee1|@KaZaA | 13 - Power of Love-Love Power.mp3 | Luther Vandross | 4,710KB | Audio |
| dee1|@KaZaA | 03 - Whenever You Call.mp3 | Mariah Carey | 3,097KB | Audio |
| dee1|@KaZaA | 07 - One Sweet Day.mp3 | Mariah Carey | 3,325KB | Audio |
| dee1|@KaZaA | 10 - Dreamlover.mp3 | Mariah Carey | 2,762KB | Audio |
| dee1|@KaZaA | 13 - Love Takes Time.mp3 | Mariah Carey | 3,406KB | Audio |
| dee1|@KaZaA | 15 - Emotions.mp3 | Mariah Carey | 2,696KB | Audio |
| dee1|@KaZaA | 01 - Stubborn Kind Of Fellow.mp3 | Marvin Gaye | 1,952KB | Audio |
| dee1|@KaZaA | 02 - Hitch Hike.mp3 | Marvin Gaye | 1,810KB | Audio |
| dee1|@KaZaA | 03 - Pride And Joy.mp3 | Marvin Gaye | 1,510KB | Audio |
| dee1|@KaZaA | 04 - Can I Get A Witness.mp3 | Marvin Gaye | 2,008KB | Audio |
| dee1|@KaZaA | 05   Your A Wonderful Ope.mp3 | Marvin Gaye | 1,070KB | Audio |

Found 1632 files.   1,912,661 users online, sharing 928,105,273 files (33,088,512 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

My Kazaa

Web | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dee11@KaZaA | 04 - Can I Get A Witness.mp3 | Marvin Gaye | 2,008KB | Audio |
| dee11@KaZaA | 05 - Your A Wonderful One.mp3 | Marvin Gaye | 1,928KB | Audio |
| dee11@KaZaA | 06 - How Sweet It Is (To Be Loved By You).mp3 | Marvin Gaye | 2,095KB | Audio |
| dee11@KaZaA | 07 - I'll Be Doggone.mp3 | Marvin Gaye | 1,987KB | Audio |
| dee11@KaZaA | 08 - Ain't That Peculiar.mp3 | Marvin Gaye | 2,128KB | Audio |
| dee11@KaZaA | 09 - It Takes Two.mp3 | Marvin Gaye | 2,109KB | Audio |
| dee11@KaZaA | 10 - Ain't No Mountain High Enough.mp3 | Marvin Gaye | 1,754KB | Audio |
| dee11@KaZaA | 11 - Your Precious Love.mp3 | Marvin Gaye | 2,178KB | Audio |
| dee11@KaZaA | 12 - If I Could Build My Whole World Around You.mp3 | Marvin Gaye | 1,671KB | Audio |
| dee11@KaZaA | 13 - Ain't Nothing Like The Real Thing.mp3 | Marvin Gaye | 1,599KB | Audio |
| dee11@KaZaA | 14 - You're All I Need To Get By.mp3 | Marvin Gaye | 2,017KB | Audio |
| dee11@KaZaA | 15 - You.mp3 | Marvin Gaye | 1,738KB | Audio |
| dee11@KaZaA | 16 - I Heard It Through The Grapevine.mp3 | Marvin Gaye | 2,300KB | Audio |
| dee11@KaZaA | 17 - Too Busy Thinking About My Baby.mp3 | Marvin Gaye | 2,089KB | Audio |
| dee11@KaZaA | 18 - That's The Way Love Is.mp3 | Marvin Gaye | 2,638KB | Audio |
| dee11@KaZaA | 19 - His Eyes Are On The Sparrow.mp3 | Marvin Gaye | 2,690KB | Audio |
| dee11@KaZaA | 03 - Love Is All We Need.mp3 | Mary J. Blige | 2,992KB | Audio |
| dee11@KaZaA | 06 - Share My World.mp3 | Mary J. Blige | 3,608KB | Audio |
| dee11@KaZaA | 07 - Seven Days.mp3 | Mary J. Blige | 3,641KB | Audio |
| dee11@KaZaA | 10 - Missing You.mp3 | Mary J. Blige | 3,018KB | Audio |
| dee11@KaZaA | 11 - Everything.mp3 | Mary J. Blige | 3,512KB | Audio |
| dee11@KaZaA | 13 - Can't Get You Off My Mind.mp3 | Mary J. Blige | 3,286KB | Audio |
| dee11@KaZaA | 17 - Not Gon' Cry.mp3 | Mary J. Blige | 3,458KB | Audio |
| dee11@KaZaA | 05 - Dancewitme.mp3 | Maxwell | 4,403KB | Audio |
| dee11@KaZaA | 10 - Suitelady (The Proposal Jam).mp3 | Maxwell | 3,388KB | Audio |
| dee11@KaZaA | 07 - It's All Over.mp3 | Ohio Players | 3,001KB | Audio |
| dee11@KaZaA | 09 - Fopp.mp3 | Ohio Players | 2,746KB | Audio |
| dee11@KaZaA | 11 - Love Rollercoaster.mp3 | Ohio Players | 3,404KB | Audio |
| dee11@KaZaA | 12 - Honey.mp3 | Ohio Players | 3,759KB | Audio |
| dee11@KaZaA | 01 - When Doves Cry.mp3 | Prince | 2,585KB | Audio |

Found 1832 files. | 1,912,661 users online, sharing 928,105,273 files (33,088,512 GB) | [Not sharing any files]

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | 12 - Honey.mp3 | Ohio Players | 3,759KB | Audio |
| dee11@KaZaA | 01 - When Doves Cry.mp3 | Prince | 2,685KB | Audio |
| dee11@KaZaA | 03 - Soft And Wet.mp3 | Prince | 2,156KB | Audio |
| dee11@KaZaA | 09 - 1999.mp3 | Prince | 2,561KB | Audio |
| dee11@KaZaA | 11 - Nothing Compares 2 U.mp3 | Prince | 3,504KB | Audio |
| dee11@KaZaA | 01 - Part-Time Lover.mp3 | Stevie Wonder | 2,631KB | Audio |
| dee11@KaZaA | 02 - I Just Called To Say I Love You.mp3 | Stevie Wonder | 3,069KB | Audio |
| dee11@KaZaA | 03 - Superstition.mp3 | Stevie Wonder | 2,812KB | Audio |
| dee11@KaZaA | 04 - Sir Duke.mp3 | Stevie Wonder | 2,727KB | Audio |
| dee11@KaZaA | 05 - My Cherie Amour.mp3 | Stevie Wonder | 2,017KB | Audio |
| dee11@KaZaA | 06 - I Was Made To Love Her.mp3 | Stevie Wonder | 1,834KB | Audio |
| dee11@KaZaA | 07 - Overjoyed.mp3 | Stevie Wonder | 2,603KB | Audio |
| dee11@KaZaA | 08 - Hey Love.mp3 | Stevie Wonder | 1,910KB | Audio |
| dee11@KaZaA | 09 - Signed, Sealed, Delivered, I'm Yours.mp3 | Stevie Wonder | 1,852KB | Audio |
| dee11@KaZaA | 10 - You Are The Sunshine Of My Life.mp3 | Stevie Wonder | 2,054KB | Audio |
| dee11@KaZaA | 11 - Ribbon In The Sky.mp3 | Stevie Wonder | 2,618KB | Audio |
| dee11@KaZaA | 12 - Master Blaster (Jammin').mp3 | Stevie Wonder | 3,402KB | Audio |
| dee11@KaZaA | 13 - Living For The City.mp3 | Stevie Wonder | 2,600KB | Audio |
| dee11@KaZaA | 14 - Uptight (Everything's Alright).mp3 | Stevie Wonder | 2,032KB | Audio |
| dee11@KaZaA | 15 - Lately.mp3 | Stevie Wonder | 2,877KB | Audio |
| dee11@KaZaA | 16 - Do I Do.mp3 | Stevie Wonder | 7,368KB | Audio |
| dee11@KaZaA | 01 - Intro - T.W.D.Y - Derty Werk.mp3 | T.W.D.Y. | 441KB | Audio |
| dee11@KaZaA | 02 - Cross Me Up (Featuring Keek The Sneak) - T.W.D.Y - ... | T.W.D.Y. | 2,285KB | Audio |
| dee11@KaZaA | 03 - Game, The (Featuring B-Legit, J-Dubb_Mac Shawn) -... | T.W.D.Y. | 3,223KB | Audio |
| dee11@KaZaA | 04 - Pervin' (Featuring Too -Hort_E-40) - T.W.D.Y - Derty... | T.W.D.Y. | 3,854KB | Audio |
| dee11@KaZaA | 05 - Gotta Have Heart (Featuring Metro) - T.W.D.Y - Derty... | T.W.D.Y. | 2,550KB | Audio |
| dee11@KaZaA | 06 - Squeeze Onem (Featuring Grip) - T.W.D.Y - Derty We... | T.W.D.Y. | 2,278KB | Audio |
| dee11@KaZaA | 07 - Interlude - T.W.D.Y - Derty Werk.mp3 | T.W.D.Y. | 530KB | Audio |
| dee11@KaZaA | 08 - Shook Niggas (Featuring Spice-1, Mc Ant, Dolla Will ... | T.W.D.Y. | 2,701KB | Audio |
| dee11@KaZaA | 09 - Derty On Me - T.W.D.Y - Derty Werk.mp3 | T.W.D.Y. | 2,620KB | Audio |

1,912,661 users online, sharing 928,105,273 files (33,088,512 GB) | Not sharing any files

Found 1832 files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | 08 - Shook Niggas (Featuring Spice-1, MC Ant, Dolla Will ... | T.W.D.Y. | 2,701KB | Audio |
| dee11@KaZaA | 09 - Drinks On Me - T.W.D.Y - Derty Werk.mp3 | T.W.D.Y. | 2,650KB | Audio |
| dee11@KaZaA | 10 - Out 2 Get Me (Featuring Otis_Shugg) - T.W.D.Y - De... | T.W.D.Y. | 2,766KB | Audio |
| dee11@KaZaA | 11 - Players Holiday (Featuring Too -Hort _Mac Mall) - T.W.... | T.W.D.Y. | 3,554KB | Audio |
| dee11@KaZaA | 12 - On The Reala (Featuring C3 Mac_Agerman) - T.W.D.... | T.W.D.Y. | 2,672KB | Audio |
| dee11@KaZaA | 01 - Dream Come True.mp3 | The Temptations | 2,753KB | Audio |
| dee11@KaZaA | 01 - Psychedelic Shack.mp3 | The Temptations | 2,742KB | Audio |
| dee11@KaZaA | 02 - Ball Of Confusion (That's What The World Is Today).m... | The Temptations | 2,892KB | Audio |
| dee11@KaZaA | 02 - I Want A Love I Can See.mp3 | The Temptations | 2,191KB | Audio |
| dee11@KaZaA | 03 - The Way You Do The Things You Do.mp3 | The Temptations | 1,895KB | Audio |
| dee11@KaZaA | 04 - My Girl.mp3 | The Temptations | 1,937KB | Audio |
| dee11@KaZaA | 04 - Superstar (Remember How You Got Where You Are)... | The Temptations | 2,043KB | Audio |
| dee11@KaZaA | 05 - It's Growing.mp3 | The Temptations | 2,104KB | Audio |
| dee11@KaZaA | 05 - Papa Wa A Rollin' Stone.mp3 | The Temptations | 4,923KB | Audio |
| dee11@KaZaA | 06 - Masterpiece.mp3 | The Temptations | 3,090KB | Audio |
| dee11@KaZaA | 07 - Don't Look Back.mp3 | The Temptations | 2,006KB | Audio |
| dee11@KaZaA | 07 - Hey Girl (1 Like Your Style).mp3 | The Temptations | 2,461KB | Audio |
| dee11@KaZaA | 08 - Get Ready.mp3 | The Temptations | 1,871KB | Audio |
| dee11@KaZaA | 08 - Let Your Hair Down.mp3 | The Temptations | 1,895KB | Audio |
| dee11@KaZaA | 09 - Ain't Too Proud To Beg.mp3 | The Temptations | 1,804KB | Audio |
| dee11@KaZaA | 09 - Shakey Ground.mp3 | The Temptations | 2,864KB | Audio |
| dee11@KaZaA | 10 - Beauty Is Only Skin Deep.mp3 | The Temptations | 1,695KB | Audio |
| dee11@KaZaA | 10 - Power.mp3 | The Temptations | 2,925KB | Audio |
| dee11@KaZaA | 11 - (1 Know) I'm Loosing You.mp3 | The Temptations | 1,758KB | Audio |
| dee11@KaZaA | 11 - Standing On The Top Pt. 1.mp3 | The Temptations | 3,086KB | Audio |
| dee11@KaZaA | 12 - All I Need.mp3 | The Temptations | 2,209KB | Audio |
| dee11@KaZaA | 12 - Treat Her Like A Lady.mp3 | The Temptations | 3,016KB | Audio |
| dee11@KaZaA | 13 - The Jones.mp3 | The Temptations | 4,566KB | Audio |
| dee11@KaZaA | 13 - You're My Everything.mp3 | The Temptations | 2,085KB | Audio |
| dee11@KaZaA | 14 - I Wish It Would Rain.mp3 | The Temptations | 1,072KB | Audio |

Found 1832 files

1,912,661 users online, sharing 928,105,273 files (33,088,512 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic.    Shop    Tell A Friend

New search    Download

Search    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dee11@KaZaA | 13 - You're My Everything.mp3 | The Temptations | 2,085KB | Audio |
| dee11@KaZaA | 14 - I Wish It Would Rain.mp3 | The Temptations | 1,976KB | Audio |
| dee11@KaZaA | 14 - Some Enchanted Evening.mp3 | The Temptations | 3,837KB | Audio |
| dee11@KaZaA | 15 - I Could Never Love Another (After Loving You).mp3 | The Temptations | 2,507KB | Audio |
| dee11@KaZaA | 15 - Stay.mp3 | The Temptations | 3,391KB | Audio |
| dee11@KaZaA | 16 - Cloud Nine.mp3 | The Temptations | 2,472KB | Audio |
| dee11@KaZaA | 16 - I'm Here.mp3 | The Temptations | 2,938KB | Audio |
| dee11@KaZaA | 17 - I'm Gonna Make You Love Me.mp3 | The Temptations | 2,228KB | Audio |
| dee11@KaZaA | 17 - Lady.mp3 | The Temptations | 3,341KB | Audio |
| dee11@KaZaA | 18 - Runaway Child, Running Wild.mp3 | The Temptations | 3,384KB | Audio |
| dee11@KaZaA | 19 - I Can't Get Next To You.mp3 | The Temptations | 2,021KB | Audio |
| dee11@KaZaA | 11 - (Lay Your Head On My) Pillow.mp3 | Tony Toni Tone | 4,307KB | Audio |
| dee11@KaZaA | 01 - Keep Fuckin' Me.mp3 | Too $hort | 2,472KB | Audio |
| dee11@KaZaA | 03 - Late Nite Creep Featuring Jazze PHA, Murda And Pac... | Too $hort | 3,145KB | Audio |
| dee11@KaZaA | 04 - These Are The Tales.mp3 | Too $hort | 3,308KB | Audio |
| dee11@KaZaA | 06 - Candy Paint Featuring MC Breed.mp3 | Too $hort | 3,321KB | Audio |
| dee11@KaZaA | 09 - Chase The Cat Featuring Dolla Will.mp3 | Too $hort | 2,589KB | Audio |
| dee11@KaZaA | 10 - Looking For A Baller Featuring Jazze PHA.mp3 | Too $hort | 2,755KB | Audio |
| dee11@KaZaA | 12 - Domestic Violence Featuring E-40.mp3 | Too $hort | 2,959KB | Audio |
| dee11@KaZaA | 14 - Analyze The Game.mp3 | Too $hort | 2,526KB | Audio |
| dee11@KaZaA | 15 - Talkin' Shit Featuring B-Legit And ANT Banks.mp3 | Too $hort | 3,437KB | Audio |
| dee11@KaZaA | 16 - U Stank Featuring George Clinton And Baby DC.mp3 | Too $hort | 4,192KB | Audio |
| dee11@KaZaA | 17 - Don't Ever Give Up.mp3 | Too $hort | 2,999KB | Audio |
| dee11@KaZaA | 03 - Can I Get A ----- Too -hort - Cocktails.mp3 | Too $hort | 3,667KB | Audio |
| dee11@KaZaA | 06 - Paystyle - Too -hort - Cocktails.mp3 | Too $hort | 4,046KB | Audio |
| dee11@KaZaA | 08 - Top Down - Too -hort - Cocktails.mp3 | Too $hort | 3,610KB | Audio |
| dee11@KaZaA | 10 - Game - Too -hort - Cocktails.mp3 | Too $hort | 3,724KB | Audio |
| dee11@KaZaA | 01 - Don't Fight The Intro.mp3 | Too $hort | 1,967KB | Audio |
| dee11@KaZaA | 02 - I'm A Player.mp3 | Too $hort | 4,246KB | Audio |
| dee11@KaZaA | 03 - Just Another Day.mp3 | Too $hort | 5,184KB | Audio |

1,912,661 users online, sharing 928,105,278 files (33,088,512 GB)    Not sharing any files.

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | 02 - I'm A Player.mp3 | Too $hort | 4,246KB | Audio |
| dee11@KaZaA | 03 - Just Another Day.mp3 | Too $hort | 5,184KB | Audio |
| dee11@KaZaA | 04 - Gotta Get Some Lovin'.mp3 | Too $hort | 4,078KB | Audio |
| dee11@KaZaA | 05 - Money In The Ghetto.mp3 | Too $hort | 4,037KB | Audio |
| dee11@KaZaA | 06 - Blowjob Betty.mp3 | Too $hort | 3,830KB | Audio |
| dee11@KaZaA | 07 - All My Bitches Are Gone.mp3 | Too $hort | 3,970KB | Audio |
| dee11@KaZaA | 08 - The Dangerous Crew.mp3 | Too $hort | 3,179KB | Audio |
| dee11@KaZaA | 09 - Get In Where You Fit In.mp3 | Too $hort | 6,038KB | Audio |
| dee11@KaZaA | 10 - Playboy Short.mp3 | Too $hort | 3,397KB | Audio |
| dee11@KaZaA | 11 - Way Too Real.mp3 | Too $hort | 4,020KB | Audio |
| dee11@KaZaA | 12 - It's All Good.mp3 | Too $hort | 4,255KB | Audio |
| dee11@KaZaA | 13 - Oakland Style.mp3 | Too $hort | 4,153KB | Audio |
| dee11@KaZaA | 01 - Life Is...Too Short.mp3 | Too $hort | 3,227KB | Audio |
| dee11@KaZaA | 03 - I Ain't Trippin'.mp3 | Too $hort | 4,701KB | Audio |
| dee11@KaZaA | 04 - Nobody Does It Better.mp3 | Too $hort | 4,433KB | Audio |
| dee11@KaZaA | 05 - Mack Attack.mp3 | Too $hort | 4,135KB | Audio |
| dee11@KaZaA | 07 - City Of Dope (Edited Version).mp3 | Too $hort | 3,833KB | Audio |
| dee11@KaZaA | 08 - Alias Crazy Rak.mp3 | Too $hort | 2,903KB | Audio |
| dee11@KaZaA | 01 - 1-Short Dog's In The House.mp3 | Too $hort | 4,250KB | Audio |
| dee11@KaZaA | 02 - 2-It's Your Life.mp3 | Too $hort | 3,378KB | Audio |
| dee11@KaZaA | 03 - 3-The Ghetto.mp3 | Too $hort | 4,220KB | Audio |
| dee11@KaZaA | 04 - 4-Short But Funky.mp3 | Too $hort | 2,968KB | Audio |
| dee11@KaZaA | 05 - In The Oaktown.mp3 | Too $hort | 3,258KB | Audio |
| dee11@KaZaA | 06 - Dead Or Alive.mp3 | Too $hort | 4,083KB | Audio |
| dee11@KaZaA | 07 - Punk Bitch.mp3 | Too $hort | 4,257KB | Audio |
| dee11@KaZaA | 08 - Ain't Nothin' But A Word To Me (With Ice Cube).mp3 | Too $hort | 3,393KB | Audio |
| dee11@KaZaA | 09 - Hard On The Boulevard.mp3 | Too $hort | 4,529KB | Audio |
| dee11@KaZaA | 10 - Pimpology.mp3 | Too $hort | 4,301KB | Audio |
| dee11@KaZaA | 11 - Paula_Janet.mp3 | Too $hort | 1,860KB | Audio |
| dee11@KaZaA | 12 - Dus He Me.mp3 | Too $hort | 5,303KB | Audio |

Found 1832 files | 1,912,661 users online, sharing 928,105,273 files (33,088,512 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop.    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| clee11@KaZaA | 11 - Paula Janet.mp3 | Too $hort | 1,860KB | Audio |
| clee11@KaZaA | 12 - Rap Like Me.mp3 | Too $hort | 5,393KB | Audio |
| clee11@KaZaA | 13 - The Ghetto (Reprise).mp3 | Too $hort | 3,937KB | Audio |
| clee11@KaZaA | 01 - Intro- Shorty The Pimp - Too -hort - Shorty The Pimp.... | Too $hort | 502KB | Audio |
| clee11@KaZaA | 02 - In The Trunk - Too -hort - Shorty The Pimp.mp3 | Too $hort | 4,105KB | Audio |
| clee11@KaZaA | 03 - I Ain't Nothin' But A Dog - Too -hort - Shorty The Pimp... | Too $hort | 3,402KB | Audio |
| clee11@KaZaA | 04 - Hoes - Too -hort - Shorty The Pimp.mp3 | Too $hort | 4,497KB | Audio |
| clee11@KaZaA | 05 - No Love From Oakland - Too -hort - Shorty The Pimp.... | Too $hort | 5,929KB | Audio |
| clee11@KaZaA | 06 - I Want To Be Free (That's The Truth) - Too -hort - Sho... | Too $hort | 4,099KB | Audio |
| clee11@KaZaA | 07 - Hoochie - Too -hort - Shorty The Pimp.mp3 | Too $hort | 3,047KB | Audio |
| clee11@KaZaA | 08 - Step Daddy - Too -hort - Shorty The Pimp.mp3 | Too $hort | 3,086KB | Audio |
| clee11@KaZaA | 09 - It Don't Stop - Too -hort - Shorty The Pimp.mp3 | Too $hort | 3,077KB | Audio |
| clee11@KaZaA | 10 - So You Want To Be A Gangster - Too -hort - Shorty T... | Too $hort | 2,875KB | Audio |
| clee11@KaZaA | 11 - Something To Ride To - Too -hort - Shorty The Pimp.m... | Too $hort | 8,417KB | Audio |
| clee11@KaZaA | 12 - Extra Dangerous - Too -hort - Shorty The Pimp.mp3 | Too $hort | 2,975KB | Audio |
| clee11@KaZaA | 01 - Triple X.mp3 | Too $hort | 3,375KB | Audio |
| clee11@KaZaA | 02 - Get That Cheese (featuring Roger Troutman, Jr.).mp3 | Too $hort | 2,503KB | Audio |
| clee11@KaZaA | 03 - That's Right.mp3 | Too $hort | 2,944KB | Audio |
| clee11@KaZaA | 04 - The Old Fashioned Way.mp3 | Too $hort | 3,099KB | Audio |
| clee11@KaZaA | 05 - Quit Hatin' Pt.1 (featuring Twista-V. White-Lil Jon-The... | Too $hort | 3,388KB | Audio |
| clee11@KaZaA | 06 - Quit Hatin Pt.2 (featuring Pimp C of UGK-Lil Jon-Eastsi... | Too $hort | 2,966KB | Audio |
| clee11@KaZaA | 07 - Lollypops.mp3 | Too $hort | 3,027KB | Audio |
| clee11@KaZaA | 08 - Female Players.mp3 | Too $hort | 2,693KB | Audio |
| clee11@KaZaA | 09 - Cali-0 (featuring E-40-B Legit-Ant Banks-Dwayne Wigg... | Too $hort | 3,961KB | Audio |
| clee11@KaZaA | 10 - Pimp Life (featuring Devin the Dude-Bun B of UGK-Big ... | Too $hort | 3,939KB | Audio |
| clee11@KaZaA | 11 - Call It Gangster (featuring Petey Pablo-Dolla Will).mp3 | Too $hort | 3,162KB | Audio |
| clee11@KaZaA | 13 - She Loves Her.mp3 | Too $hort | 2,790KB | Audio |
| clee11@KaZaA | 14 - The Movie (featuring George Clinton-Belita Woods).m... | Too $hort | 3,946KB | Audio |
| clee11@KaZaA | 01 - Anything Is Possible - Too -hort - You Nasty.mp3 | Too $hort | 3,064KB | Audio |
| clee11@KaZaA | 02 - You Nasty - Too -hort - You Nasty.mp3 | Too $hort | 2,491KB | Audio |

1,912,661 users online, sharing 928, [105,273 files (33,088,512 GB)    Not sharing any files

Found 1832 files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| clee11@KaZaA | 01 - Anything Is Possible - Too -hort - You Nasty.mp3 | Too $hort | 3,084KB | Audio |
| clee11@KaZaA | 02 - You Nasty - Too -hort - You Nasty.mp3 | Too $hort | 2,481KB | Audio |
| clee11@KaZaA | 03 - Pimp Shit - Too -hort - You Nasty.mp3 | Too $hort | 3,371KB | Audio |
| clee11@KaZaA | 05 - Call Me Daddy - Too -hort - You Nasty.mp3 | Too $hort | 2,759KB | Audio |
| clee11@KaZaA | 07 - She Know - Too -hort - You Nasty.mp3 | Too $hort | 3,167KB | Audio |
| clee11@KaZaA | 08 - 2 Bitches - Too -hort - You Nasty.mp3 | Too $hort | 2,788KB | Audio |
| clee11@KaZaA | 09 - All The Time - Too -hort - You Nasty.mp3 | Too $hort | 2,816KB | Audio |
| clee11@KaZaA | 10 - Where They At - Too -hort - You Nasty.mp3 | Too $hort | 2,829KB | Audio |
| clee11@KaZaA | 11 - Don't Hate The Player - Too -hort - You Nasty.mp3 | Too $hort | 2,270KB | Audio |
| clee11@KaZaA | 12 - Be My Dirty Love - Too -hort - You Nasty.mp3 | Too $hort | 2,796KB | Audio |
| clee11@KaZaA | 13 - Nation Riders Anthem - Too -hort - You Nasty.mp3 | Too $hort | 2,820KB | Audio |
| clee11@KaZaA | 14 - Old School - Too -hort - You Nasty.mp3 | Too $hort | 3,182KB | Audio |
| clee11@KaZaA | 02 - Independence Day - Various Artists - Nationwide Inde... | Various Artists | 3,010KB | Audio |
| 2 Users | 02 - Couldn't Be A Better Player - Various Artists - Nationwi... | Various Artists | 4,305KB | Audio |
| clee11@KaZaA | 03 - Don't Stop - Various Artists - Nationwide Independenc... | Various Artists | 3,064KB | Audio |
| clee11@KaZaA | 03-youngbloodz-damn-cms.mp3 | Youngbloodz, Lil Jon | 4,317KB | Audio |
| clee11@KaZaA | tera patrick blowjob - xman 26mb.mpg | Tera Patrick | 19,800KB | Video |
| clee11@KaZaA | 95 South - Whoot There It Is.mp3 | 95 South | 4,893KB | Audio |
| clee11@KaZaA | 69 Boys - Daisy Dukes.mp3 | 69 Boys | 3,812KB | Audio |
| clee11@KaZaA | Trina - Too Fat.MP3 | Trina feat. Trick Daddy | 3,050KB | Audio |
| clee11@KaZaA | Luke - It's Your Birthday.mp3 | Luke | 3,410KB | Audio |
| clee11@KaZaA | Luke - Raise the Roof.mp3 | Luke | 3,280KB | Audio |
| clee11@KaZaA | Eve (Nude Blonde (1).jpg | Eve | 25KB | Image |
| clee11@KaZaA | 11 - I'll Be There.mp3 | Mariah Carey | 3,116KB | Audio |
| clee11@KaZaA | Al Green - I'm So in love with you.mp3 | Al Green | 2,356KB | Audio |
| clee11@KaZaA | Commodores - Night Shift.mp3 | Commodores | 4,738KB | Audio |
| clee11@KaZaA | Delfonics - La La Means I Love You.mp3 | Delfonics | 3,186KB | Audio |
| clee11@KaZaA | Kool _The Gang - Too Hot.mp3 | Kool and The Gang | 4,815KB | Audio |
| clee11@KaZaA | Lionel Richie - Easy Like Sunday Morning.mp3 | Lionel Richie | 4,124KB | Audio |
| clee11@KaZaA | Donna Trautman Feat. Zann - I Want to Be Your Man.mp3 | Donna Trautman, Zan | 3,969KB | Audio |

1,912,661 users online, sharing 928,105,273 files (33,086,512 GB)   [Not sharing any files]

Found 1832 files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee110@KaZaA | Lionel Richie - Easy Like Sunday Morning.mp3 | Lionel Richie | 4,124KB | Audio |
| dee110@KaZaA | Roger Troutman Feat. Zapp - I Want to Be Your Man.mp3 | Roger Troutman _Zap | 2,850KB | Audio |
| dee110@KaZaA | Rose Royce - I Wanna Get Next To You.mp3 | Rose Royce | 3,736KB | Audio |
| dee110@KaZaA | Rose Royce - I'm Goin' Down.mp3 | Rose Royce | 3,468KB | Audio |
| dee110@KaZaA | Tito_Tarantula - After Dark.mp3 | Tito_Tarantula | 3,919KB | Audio |
| dee110@KaZaA | UNLV- Bad Ass Yellow Boy.mp3 | UNLV- | 5,794KB | Audio |
| dee110@KaZaA | Work It (Remix) Missy Feat. 50 CENT.mp3 | Missy Elliot Feat. 50 Cent | 4,371KB | Audio |
| dee110@KaZaA | 05 - In Da Club.mp3 | 50 Cent | 2,276KB | Audio |
| dee110@KaZaA | 07 - Heat.mp3 | 50 Cent | 2,997KB | Audio |
| dee110@KaZaA | 08 - If I Can't.mp3 | 50 Cent | 2,313KB | Audio |
| dee110@KaZaA | 10 - Back Down.mp3 | 50 Cent | 2,857KB | Audio |
| dee110@KaZaA | 11 - P.I.M.P.mp3 | 50 Cent | 2,934KB | Audio |
| dee110@KaZaA | 17 - Wanksta.mp3 | 50 Cent | 2,581KB | Audio |
| dee110@KaZaA | 10 - Feel Like Makin' Love.mp3 | D'Angelo | 4,490KB | Audio |
| dee110@KaZaA | 12 - Untitled (How Does It Feel).mp3 | D'Angelo | 5,058KB | Audio |
| dee110@KaZaA | 03 - The Watcher 2.mp3 | Jay-Z | 4,168KB | Audio |
| dee110@KaZaA | 12 - Nothing Even Matters.mp3 | Lauryn Hill | 4,118KB | Audio |
| dee110@KaZaA | 16 - Tell Him.mp3 | Lauryn Hill | 3,299KB | Audio |
| dee110@KaZaA | 06 - I Want To Be Free.mp3 | Ohio Players | 4,847KB | Audio |
| dee110@KaZaA | 08 - Piano Ballard (Just Right).mp3 | Ohio Players | 1,817KB | Audio |
| dee110@KaZaA | 12 - Adore.mp3 | Prince | 3,308KB | Audio |
| dee110@KaZaA | 13 - Pink Cashmere.mp3 | Prince | 4,409KB | Audio |
| dee110@KaZaA | 03 - Just My Imagination (Running Away With Me).mp3 | The Temptations | 2,685KB | Audio |
| dee110@KaZaA | 06 - Since I Lost My Baby.mp3 | The Temptations | 2,017KB | Audio |
| dee110@KaZaA | 12 - It Never Rains (In Southern California).mp3 | Tony Toni Tone | 3,482KB | Audio |
| dee110@KaZaA | Paris Hilton hairy bush.jpg | Hilton Sisters | 36KB | Image |
| dee110@KaZaA | Hilton Sisters - Paris and Nicky.jpg | Hilton Sisters | 240KB | Image |
| dee110@KaZaA | Paris Hilton tit.jpg | Hilton Sisters | 167KB | Image |
| dee110@KaZaA | Paris-Hilton.jpg | Hilton Sisters | 150 B | Image |
| | | | | |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | Paris-Hilton.jpg | Hilton Sisters | 150KB | Image |
| dee11@KaZaA | Paris Hilton upskirt.jpg | FHM | 24KB | Image |
| dee11@KaZaA | Hilton Sisters.mov | FHM | 14,050KB | Video |
| dee11@KaZaA | Tight Pussy Black Cock.mpg | Blacks on Blondes | 17,202KB | Video |
| dee11@KaZaA | Porno - Chick Takes Huge Black Dick.mpeg | Blacks on Blondes | 4,150KB | Video |
| dee11@KaZaA | Lil' Jon _The Eastside Boyz - Kings of Crunk - 19 - Get Low… | Lil' Jon _The Eastside Bo… | 5,222KB | Audio |
| dee11@KaZaA | Mack 10 - Connected For Life.mp3 | Mack 10 | 4,150KB | Audio |
| dee11@KaZaA | New Edition - Can You Stand The Rain.mp3 | New Edition | 7,058KB | Audio |
| dee11@KaZaA | Stevie Ray Vaughn - Superstition.mp3 | Stevie Ray Vaugh and DT | 4,419KB | Audio |
| dee11@KaZaA | UNLV - Drag Em' in tha River.mp3 | U.N.L.V. | 5,802KB | Audio |
| dee11@KaZaA | Van Morrison_Choppin' Wood (2).mp3 | Van Morrison | 3,289KB | Audio |
| dee11@KaZaA | 01 - Just The Two of Us.mp3 | Bill Withers | 2,803KB | Audio |
| dee11@KaZaA | 02 - Use Me.mp3 | Bill Withers | 2,681KB | Audio |
| dee11@KaZaA | 03 - Ain't No Sunshine.mp3 | Bill Withers | 1,490KB | Audio |
| dee11@KaZaA | 05 - I Want To Spend The Night.mp3 | Bill Withers | 2,389KB | Audio |
| dee11@KaZaA | 06 - Soul Shadows.mp3 | Bill Withers | 2,548KB | Audio |
| dee11@KaZaA | 07 - Lean On Me.mp3 | Bill Withers | 3,069KB | Audio |
| dee11@KaZaA | 08 - Grandma's Hands.mp3 | Bill Withers | 1,434KB | Audio |
| dee11@KaZaA | 09 - Hello Like Before.mp3 | Bill Withers | 3,900KB | Audio |
| dee11@KaZaA | 01 - Positive Vibration.mp3 | Bob Marley_The Wailers | 2,513KB | Audio |
| dee11@KaZaA | 02 - Roots, Rock, Reggae.mp3 | Bob Marley_The Wailers | 2,568KB | Audio |
| dee11@KaZaA | 03 - Johnny Was.mp3 | Bob Marley_The Wailers | 2,679KB | Audio |
| dee11@KaZaA | 04 - Cry To Me.mp3 | Bob Marley_The Wailers | 1,834KB | Audio |
| dee11@KaZaA | 05 - Want More.mp3 | Bob Marley_The Wailers | 2,999KB | Audio |
| dee11@KaZaA | 06 - Crazy Baldhead.mp3 | Bob Marley_The Wailers | 2,256KB | Audio |
| dee11@KaZaA | 07 - Who The Cap Fit.mp3 | Bob Marley_The Wailers | 3,323KB | Audio |
| dee11@KaZaA | 08 - Night Shift.mp3 | Bob Marley_The Wailers | 2,246KB | Audio |
| dee11@KaZaA | 09 - War.mp3 | Bob Marley_The Wailers | 2,544KB | Audio |
| dee11@KaZaA | 10 - Rat Race.mp3 | Bob Marley_The Wailers | 1,987KB | Audio |
| dee11@KaZaA | 01 - My Lovin' (You're Never Gonna Get It).mp3 | En Vogue | 2,202KB | Audio |

Found 1032 files  |  1,912,661 users online, sharing 928,105,273 files (33,088,512 GB)  |  Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic. | Shop | Tell A Friend

New search | Download | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | 10 - Rat Race.mp3 | Bob Marley _The Wailers | 1,987KB | Audio |
| dee11@KaZaA | 01 - My Lovin' (You're Never Gonna Get It).mp3 | En Vogue | 3,325KB | Audio |
| dee11@KaZaA | 02 - Hold On.mp3 | En Vogue | 3,578KB | Audio |
| dee11@KaZaA | 03 - Whatta Man.mp3 | En Vogue | 3,476KB | Audio |
| dee11@KaZaA | 04 - Free Your Mind.mp3 | En Vogue | 3,437KB | Audio |
| dee11@KaZaA | 05 - Don't Let Go (Love).mp3 | En Vogue | 3,425KB | Audio |
| dee11@KaZaA | 06 - Giving Him Something He Can Feel.mp3 | En Vogue | 2,799KB | Audio |
| dee11@KaZaA | 01 - What's Going On.mp3 | Marvin Gaye | 2,738KB | Audio |
| dee11@KaZaA | 02 - Mercy Mercy Me (The Ecology).mp3 | Marvin Gaye | 2,276KB | Audio |
| dee11@KaZaA | 03 - Inner City Blues (Make Me Wanna Holler).mp3 | Marvin Gaye | 3,859KB | Audio |
| dee11@KaZaA | 04 - You're The Man (Pts. 1_2).mp3 | Marvin Gaye | 4,096KB | Audio |
| dee11@KaZaA | 05 - Where Are We Going-.mp3 | Marvin Gaye | 2,790KB | Audio |
| dee11@KaZaA | 06 - Trouble Man.mp3 | Marvin Gaye | 2,718KB | Audio |
| dee11@KaZaA | 07 - Let's Get It On.mp3 | Marvin Gaye | 3,454KB | Audio |
| dee11@KaZaA | 08 - Come Get To This.mp3 | Marvin Gaye | 1,908KB | Audio |
| dee11@KaZaA | 09 - Distant Lover (Live).mp3 | Marvin Gaye | 4,455KB | Audio |
| dee11@KaZaA | 10 - I Want You.mp3 | Marvin Gaye | 2,796KB | Audio |
| dee11@KaZaA | 11 - Got To Give It Up.mp3 | Marvin Gaye | 8,369KB | Audio |
| dee11@KaZaA | 12 - Anger.mp3 | Marvin Gaye | 2,864KB | Audio |
| dee11@KaZaA | 13 - Ego Tripping Out.mp3 | Marvin Gaye | 5,097KB | Audio |
| dee11@KaZaA | 14 - Praise.mp3 | Marvin Gaye | 3,443KB | Audio |
| dee11@KaZaA | 15 - Sexual Healing.mp3 | Marvin Gaye | 2,812KB | Audio |
| dee11@KaZaA | 01 - Who'd She Coo.mp3 | Ohio Players | 3,204KB | Audio |
| dee11@KaZaA | 03 - Far East Mississippi.mp3 | Ohio Players | 3,482KB | Audio |
| dee11@KaZaA | 05 - Angel.mp3 | Ohio Players | 5,293KB | Audio |
| dee11@KaZaA | 06 - O-H-I-O.mp3 | Ohio Players | 2,239KB | Audio |
| dee11@KaZaA | 10 - Funk-O-Nots.mp3 | Ohio Players | 3,465KB | Audio |
| dee11@KaZaA | 11 - Time Slips Away.mp3 | Ohio Players | 3,382KB | Audio |
| dee11@KaZaA | 13 - Wonderful.mp3 | Ohio Players | 3,600KB | Audio |
| dee11@KaZaA | 01 - I Adore You (Every Time I See Your Face).mp3 | Prince | 3,319KB | Audio |

Found 1832 files. | 1,912,661 users online, sharing 928,105,279 files (33,086,512 GB) | Not sharing any files.

*Right margin (partial text):* My Lovin' (Y; Giving Him So; Mercy Merc; Inner City Blu; You're; Wh; 1 Release Y

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Shop | Traffic | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | 13 - Wonderful.mp3 | Ohio Players | 3,600KB | Audio |
| dee11@KaZaA | 01 - I Belong To You (Every Time I See Your Face).mp3 | Rome | 3,212KB | Audio |
| dee11@KaZaA | 01 - Your Love Is King.mp3 | Sade | 2,616KB | Audio |
| dee11@KaZaA | 02 - Hang On To Your Love.mp3 | Sade | 3,182KB | Audio |
| dee11@KaZaA | 03 - Smooth Operator.mp3 | Sade | 3,029KB | Audio |
| dee11@KaZaA | 04 - Jezebel.mp3 | Sade | 3,822KB | Audio |
| dee11@KaZaA | 05 - The Sweetest Taboo.mp3 | Sade | 3,110KB | Audio |
| dee11@KaZaA | 06 - Is It A Crime.mp3 | Sade | 4,431KB | Audio |
| dee11@KaZaA | 07 - Never As Good As The First Time.mp3 | Sade | 2,810KB | Audio |
| dee11@KaZaA | 09 - Paradise.mp3 | Sade | 2,552KB | Audio |
| dee11@KaZaA | 10 - Nothing Can Come Between Us.mp3 | Sade | 2,733KB | Audio |
| dee11@KaZaA | 11 - No Ordinary Love.mp3 | Sade | 5,161KB | Audio |
| dee11@KaZaA | 12 - Like A Tattoo.mp3 | Sade | 2,552KB | Audio |
| dee11@KaZaA | 13 - Kiss Of Life.mp3 | Sade | 2,949KB | Audio |
| dee11@KaZaA | 14 - Please Send Me Someone To Love.mp3 | Sade | 2,607KB | Audio |
| dee11@KaZaA | 16 - Pearls.mp3 | Sade | 3,258KB | Audio |
| dee11@KaZaA | 11 - Bo - Playa.mp3 | Snoop Dogg | 4,150KB | Audio |
| dee11@KaZaA | 01 - Send One You Love.mp3 | Stevie Wonder | 2,833KB | Audio |
| dee11@KaZaA | 02 - Ebony_Ivory.mp3 | Stevie Wonder | 2,594KB | Audio |
| dee11@KaZaA | 03 - All I Do.mp3 | Stevie Wonder | 3,713KB | Audio |
| dee11@KaZaA | 04 - That Girl.mp3 | Stevie Wonder | 3,678KB | Audio |
| dee11@KaZaA | 05 - For Your Love.mp3 | Stevie Wonder | 2,857KB | Audio |
| dee11@KaZaA | 06 - I Wish.mp3 | Stevie Wonder | 2,951KB | Audio |
| dee11@KaZaA | 07 - You Will Know.mp3 | Stevie Wonder | 2,829KB | Audio |
| dee11@KaZaA | 08 - Boogie On Reggae Woman.mp3 | Stevie Wonder | 2,901KB | Audio |
| dee11@KaZaA | 09 - Higher Ground.mp3 | Stevie Wonder | 2,204KB | Audio |
| dee11@KaZaA | 11 - Stay Gold.mp3 | Stevie Wonder | 2,516KB | Audio |
| dee11@KaZaA | 12 - Love Light In Flight.mp3 | Stevie Wonder | 4,862KB | Audio |
| dee11@KaZaA | 13 - Kiss Lonely Good-Bye.mp3 | Stevie Wonder | 2,885KB | Audio |
| dee11@KaZaA | 14 - Hold On To Your Dream.mp3 | Stevie Wonder | | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dlee11@KaZaA | 13 - Kiss Lonely Good-Bye.mp3 | Stevie Wonder | 2,885KB | Audio |
| dlee11@KaZaA | 14 - Hold On To Your Dream.mp3 | Stevie Wonder | 3,053KB | Audio |
| dlee11@KaZaA | 15 - Redemption Song.mp3 | Stevie Wonder | 2,666KB | Audio |
| dlee11@KaZaA | 10 - The Loot (Featuring Too -Hort) - Ant Banks - The Big B... | Ant Banks | 2,444KB | Audio |
| dlee11@KaZaA | 07 - Buy You Some - Too -hort - Gettin' It (Album Number T... | Too $hort | 3,706KB | Audio |
| dlee11@KaZaA | 10 - Nasty Rhymes - Too -hort - Gettin' It (Album Number ... | Too $hort | 2,659KB | Audio |
| dlee11@KaZaA | 11 - Never Talk Down - Too -hort - Gettin' It (Album Numbe... | Too $hort | 3,661KB | Audio |
| dlee11@KaZaA | 12 - I Must Confess - Too -hort - Gettin' It (Album Number ... | Too $hort | 2,999KB | Audio |
| dlee11@KaZaA | 07 - Bling Bling.mp3 | B.G. | 3,676KB | Audio |
| dlee11@KaZaA | 07 - For Lovers Only.mp3 | Maxwell | 2,605KB | Audio |
| dlee11@KaZaA | 10 - Symptom Unknown.mp3 | Maxwell | 3,961KB | Audio |
| dlee11@KaZaA | 11 - This Woman's Work.mp3 | Maxwell | 2,827KB | Audio |
| dlee11@KaZaA | 12 - Now-At the Party.mp3 | Maxwell | 3,826KB | Audio |
| dlee11@KaZaA | 08-morgan_heritage_-_shes_still_loving_me-vod.mp3 | Morgan Heritage | 6,277KB | Audio |
| dlee11@KaZaA | Curtis Mayfield - Freddie's Dead.mp3 | Mayfield, Curtis | 5,115KB | Audio |
| dlee11@KaZaA | Lady Saw - Baddest Girl.mp3 | Various Artists | 3,223KB | Audio |
| dlee11@KaZaA | NEPTUNES-Presents the Clones-09-snoop_dogg-it_blows_... | Snoop Dogg | 7,116KB | Audio |
| dlee11@KaZaA | C-Murder - Ghetto Ties.mp3 | C-Murder Feat.Slim,Full Blo... | 4,087KB | Audio |
| dlee11@KaZaA | Jay Z and Biggie Smalls- Brooklyns Finest.mp3 | Jay-Z | 4,308KB | Audio |
| dlee11@KaZaA | Jay-Z - Coming Of Age.mp3 | Jay-Z | 3,817KB | Audio |
| dlee11@KaZaA | Jay-z - Feelin it.mp3 | Jay-Z | 3,573KB | Audio |
| dlee11@KaZaA | jayz - reasonable doubt - 01 cant knock the hustle.mp3 | Jay-Z | 4,957KB | Audio |
| dlee11@KaZaA | the gap band - outstanding.mp3 | Gap Band | 3,074KB | Audio |
| dlee11@KaZaA | Tito_Tarantula - Dark Night - From Dusk Till Dawn Soundt... | Tito and Tarantula | 3,566KB | Audio |
| dlee11@KaZaA | 08 - Love Is Stronger Than Pride.mp3 | Sade | 3,038KB | Audio |
| dlee11@KaZaA | 15 - Cherish The Day.mp3 | Sade | 4,451KB | Audio |
| dlee11@KaZaA | Jimmy Cliff - Many Rivers To Cross.mp3 | Jimmy Cliff | 2,817KB | Audio |
| dlee11@KaZaA | JayZ_RKelly- Get Money.mp3 | Jay-Z and R.Kelly | 4,129KB | Audio |
| dlee11@KaZaA | 04 - Lovely Day.mp3 | Bill Withers | 3,023KB | Audio |
| dlee11@KaZaA | 10 - Who To He (And What It To Do To You) .mp3 | Bill Withers | 2,909KB | Audio |

Found 1832 files. | 1,912,661 users online, sharing 928,105,273 files (33,088,512 GB). | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dee11@KaZaA | the gap band - outstanding.mp3 | Gap Band | 3,074KB | Audio |
| dee11@KaZaA | Tito Tarantula - Dark Night - From Dusk Till Dawn Soundt... | Tito and Tarantula | 3,566KB | Audio |
| dee11@KaZaA | 08 - Love Is Stronger Than Pride.mp3 | Sade | 3,038KB | Audio |
| dee11@KaZaA | 15 - Cherish The Day.mp3 | Sade | 4,451KB | Audio |
| dee11@KaZaA | Jimmy Cliff - Many Rivers To Cross.mp3 | Jimmy Cliff | 2,817KB | Audio |
| dee11@KaZaA | JayZ_RKelly- Get Money.mp3 | Jay-Z and R.Kelly | 4,129KB | Audio |
| dee11@KaZaA | 04 - Lovely Day.mp3 | Bill Withers | 3,023KB | Audio |
| dee11@KaZaA | 10 - Who Is He (And What Is He To You).mp3 | Bill Withers | 2,293KB | Audio |
| dee11@KaZaA | Oldies - Motown - Delfonics - Oh Girl.mp3 | Manhattans | 3,456KB | Audio |
| dee11@KaZaA | 10 - These Three Words.mp3 | Stevie Wonder | 3,449KB | Audio |
| dee11@KaZaA | 05 - More Freaky Tales.mp3 | Too $hort | 3,630KB | Audio |
| dee11@KaZaA | 11 - Invasion Of The Flat Booty Bitches.mp3 | Too $hort | 3,136KB | Audio |
| dee11@KaZaA | 02 - I Luv Featuring Trick Daddy, Scarface And DAZ.mp3 | Too $hort | 2,681KB | Audio |
| dee11@KaZaA | 05 - This Is How We Eat Featuring THE Eastsidaz, BIG Tng.... | Too $hort | 3,358KB | Audio |
| dee11@KaZaA | Yeah.mp3 | Usher ft Lil' Jon_Ludacris | 5,856KB | Audio |
| dee11@KaZaA | yingyang.mp3 | Ying Yang Twins | 3,921KB | Audio |
| dee11@KaZaA | Tip Drill [gotpaperboys].mpg | Nelly | 84,228KB | Video |
| dee11@KaZaA | 07 All Around the World.mp3 | Jay-Z; Latoiya Williams | 1,591KB | Audio |
| dee11@KaZaA | Luther Vandross_Cheryl Lynn - If this world was Mine.mp3 | Luther Vandross | 5,055KB | Audio |
| dee11@KaZaA | Vanessa Del Rio Series Of Fucks.WMN | Vanessa Del Rio | 15,834KB | Video |
| dee11@KaZaA | Westside Connection ft. Nate Dogg - Gangsta Nation.wma | Westside Connection | 3,229KB | Audio |
| dee11@KaZaA | Zoe - Inside the v.i.p - 4.wmv | REAL31 | 30,635KB | Video |
| dee11@KaZaA | Girls first blow job.mpg | Porn | 1,556KB | Video |
| dee11@KaZaA | 01-Jay_Z_and_R_Kelly-Best_of_Both_Worlds (1).mp3 | Jay-Z | 4,163KB | Audio |
| dee11@KaZaA | Anal Sex - Perfect Ass.mpg | Teen | 14,507KB | Video |
| dee11@KaZaA | black porn stars Dee-Naomi 01 (2).mpeg | Girls Gone Wild | 2,292KB | Video |
| dee11@KaZaA | Jessica Darlin - Blowjob_TR Fuck.mpg | Heather lDeepThroat | 24,236KB | Video |
| dee11@KaZaA | ideepthroat pantyhose on bed cd2.wmv | Unknown | 1,545KB | Video |
| dee11@KaZaA | ideepthroat - Melanie Swallow - Oral Sex- [md].wmv | Unknown | 2,870KB | Video |

Found 1832 files.

1,912,661 users online, sharing 928,105,273 files (33,086,512 GB) | Not sharing any files